Hon. Gary R. Brown, U.S.D.J.                                    February 9, 2026
By ECF

Re:     Peter Flores Caballero v. Todd Lyons, et. al.
        Docket No.: 2:26-cv-00697
        Bail Submission

Dear Judge Brown,

        Please find enclosed a submission of evidence in support of bail.

                                        Respectfully submitted,

                                        /s/ Eric M. Mark

                                        Eric M. Mark, Esq.

**FLORES CABALLERO, Peter Antonio**                    A235-084-979

## Documents in Support of Bond Eligibility

|  | ***Evidence of Petitioner's U.S. Citizen Family*** |  |
|---|---|---|
| Exhibit A: | U.S. Birth Certificate for Claudia Yanira Ramos (New surname: Flores), Petitioner's wife | Pgs. 1-2 |
|  | Marriage Certificate of Petitioner and Mrs. Flores | Pg. 3 |
|  | U.S. Birth Certificate for Anthony Alexander Flores, Petitioner's eleven-year-old son | Pg. 4 |
|  | U.S. Birth Certificate from Kayden Peter Flores, Petitioner's two-year-old son | Pg. 5 |
|  | U.S. Birth Certificate from Matthew Gael Flores, Petitioner's one-year-old son | Pg. 6 |
| Exhibit B: | Affidavit of Support from Petitioner's wife, Claudia Yanira Flores | Pgs. 7-9 |
|  | Affidavit of Support from Anthony Alexander Flores | Pg. 10 |
|  | 5th Grade Report Card for Anthony Alexander Flores | Pgs. 11-12 |
|  | ***Employment Letters for the Petitioner, Mr. Flores, and His Wife, Mrs. Flores, Evidencing Their Good Moral Character, Strong Work Ethic, and Excellence in the Workplace*** |  |
| Exhibit C: | Letter from Mr. Fausto Valdez, President of Last Transportation LLC., Mr. Flores Caballero's current employer<br>*"Throughout his tenure, Mr. Flores has demonstrated exceptional dedication, consistent effort, and high-performance standards in his daily work. He is a model of responsibility and courtesy, maintaining excellent relationships with both our clients and his colleagues. <u>We are highly satisfied with his contributions and consider him a valuable asset to our organization</u>...<u>On a personal level, Mr. Flores is a kind, well-mannered individual who is deeply devoted to his family</u>. He is an exemplary citizen who seeks the best for others, earning him the admiration of those around him. Based on my professional and personal experience, I can confidently state that Mr. Flores is not only* | Pgs. 13-14 |

1

| | | |
|---|---|---|
| | *an essential employee but also a trustworthy person and a good friend."* | |
| | Letter from Mr. Malik Rusell, Executive Director of Nuasin Next Generation Charter School, Mrs. Flores's current employer *"Mrs. Flores has been a dedicated member of Nuasin Next Generation Charter School since July 6, 2015...Her willingness to serve without compensation speaks volumes about her integrity, work ethic, and belief in educational opportunity for all children...For the past five years, Mrs. Flores has served as our Manager of Talent Acquisition and Marketing, a position requiring high levels of discretion, strategic thinking, and organizational leadership...Her work has had a lasting impact on the quality of education our students receive...Mrs. Flores is a person of extraordinary character. She consistently demonstrates compassion, professionalism, and sound judgment. She approaches every responsibility with care and accountability, and she is widely respected by colleagues, school leaders, and external partners alike. Simply put, she is the type of employee every organization hopes to retain- principled, committed, and deeply invested in the wellbeing of others."* | Pg. 15-16 |
| | ***Evidence of Jointly Filed Federal Income Tax Returns for Mr. and Mrs. Flores for Tax Years 2022, 2023, and 2024*** | |
| Exhibit D: | 2022 U.S. Individual Income Tax Return | Pgs. 17-24 |
| | 2023 U.S. Individual Income Tax Return | Pgs. 25-37 |
| | 2024 U.S. Individual Income Tax Return | Pgs. 38-72 |
| | ***Evidence of Eligibility for Relief from Removal*** | |
| Exhibit E: | Approval Notice of Form I-130 Filed by Mrs. Flores on behalf of her husband, Mr. Flores | Pgs. 73-74 |
| Exhibit F: | *Pro Forma* Form EOIR-42B, Application for Cancellation of Removal  for Certain Non-Permanent Residents, to be filed in Immigration Court proceedings | Pgs. 75-83 |
| | ***Affidavits of Support of Petitioner's Character*** | |

| Exhibit G: | Affidavit of Clara Lluberes, a close friend of Mr. Flores, attesting to his good moral character. Ms. Lluberes states that throughout the time she has known Mr. Flores, he has consistently demonstrated that he is a hardworking, honest, and responsible individual who takes pride in earning an honest living and providing for his family. She further attests that Mr. Flores has always exhibited a strong work ethic, reliability, and respect for others in all circumstances. Most notably, Ms. Lluberes emphasizes Mr. Flores's deep devotion to his family, describing him as a dedicated husband to his wife and a loving, actively involved father to his three children | Pgs. 84-85 |
| --- | --- | --- |
| | Affidavit of Jacinto Herrera, a friend of Mr. Flores, attesting to his good moral character. Mr. Herrera describes Mr. Flores as a devoted father and a caring husband who places great importance on his family. He further states that Mr. Flores's commitment to his family reflects his strong sense of responsibility, stability, and genuine concern for others. Additionally, Mr. Herrera attests that, as a neighbor, Mr. Flores has proven himself to be reliable, respectful, and trustworthy, and that he has earned the respect of those around him | Pg. 86 |
| | Affidavit of Erica Toribio, a friend of Mr. Flores, attesting to his good moral character. Ms. Toribio describes Mr. Flores as a respectful, honest, and trustworthy individual who has consistently demonstrated strong values, good character, and respect for others. She further attests that Mr. Flores is a devoted family man who takes his role as a father seriously and continually strives to be a positive influence in his children's lives | Pgs. 87-88 |
| | Affidavit of Joel Rodriguez, an acquaintance of Mr. Flores, attesting to his good moral character. Mr. Rodriguez describes Mr. Flores as a loving father and a kind son-in-law to Mrs. Flores's family, noting that he consistently makes time to support and care for his family. He further states that Mr. Flores is a good man and an exemplary husband and father | Pg. 89 |
| | Affidavit of Patricia Ascencio, an in-law cousin of Mr. Flores, attesting to his good moral character. Ms. Ascencio states that Mr. Flores has consistently demonstrated that he is a devoted and supportive husband and father, and that he is always willing to assist his in-law family whenever needed. She further attests that she has personally witnessed Mr. Flores's parenting style, describing it as patient, kind, and guided by a positive and gentle approach | Pg. 90 |
| | Affidavit of Melissa Alston, a friend of Mr. Flores, attesting to his good moral character. Ms. Alston states that during the past five years she has known Mr. Flores, she has witnessed the exceptional husband, | Pg. 91-92 |

3

|  | father, and person he is, and has observed the life that Mr. and Mrs. Flores have built together, grounded in love, stability, and mutual respect. She further attests that Mr. Flores's presence is essential to maintaining the stability, structure, and care that all three of his children deserve. Ms. Alston also describes Mr. Flores as respectful, conscientious, and thoughtful in his interactions with others, and as someone who is dependable to his core—an individual who shows up, follows through, and can be trusted without hesitation |  |
|---|---|---|
|  | Affidavit of Javier Flores, an in-law cousin of the Petitioner, Mr. Flores, attesting to his good moral character. Mr. Flores describes the Petitioner as an outstanding individual, a devoted father, a loyal friend, and a hardworking person who is deeply committed to his family and serves as a positive role model for his children | Pg. 93 |
|  | ***Copies of Certification of Dispositions Regarding Petitioner's previous arrests*** |  |
| Exhibit H: | Certification of Disposition from Union City, New Jersey Municipal Court for an arrest on 2/21/2015. All charges were dismissed by motion of the prosecutor | Pgs. 94-95 |
|  | Certification of Disposition from the Bronx Criminal Court for an arrest on May 19, 2019. Petitioner pled guilty to an infraction, VTL 0375.12A, window tint violation | Pg. 96 |
|  | ***Family Photographs Evidencing Mr. Flores' Strong and Close Family Ties*** |  |
| Exhibit I: | Photographs depicting Mr. Flores with his wife and three children, evidencing his close and ongoing relationship with his family | Pgs. 97-122 |

# EXHIBIT A

## THE CITY OF NEW YORK
### VITAL RECORDS CERTIFICATE

## CERTIFICATION OF BIRTH

This is a certification of name and birth facts on file in the Office of Vital Records, Department of Health and Mental Hygiene, City of New York.

DATE OF BIRTH: ████████, 1988

CERTIFICATE No.: 156-88-109520

BOROUGH: MANHATTAN

DATE FILED: ████████

DATE ISSUED: 07-12-06

NAME: CLAUDIA YANIRA RAMOS***

SEX: FEMALE

MOTHER'S MAIDEN NAME: MARIA CRISTINA FLORES

FATHER'S NAME: JOSE ILDEFONSO RAMOS

*Steven P. Schwartz*

Steven P. Schwartz, Ph.D.
City Registrar

Do not accept this transcript unless it bears the security features listed on the back. Reproduction or alteration of this transcript is prohibited by §3.21 of the New York City Health Code if the purpose is the evasion or violation of any provision of the Health Code or any other law.

13374898

Doc. No. L356710

ANY ALTERATION OR ERASURE VOIDS THIS CERTIFICATE

2

CLAUDIA YANIRA RAMOS
PETER ANTONIO FLORES CABALLERO
765 E 158 St Apartment # 1
Bronx, NY 10456
United States

### THE CITY OF NEW YORK
### OFFICE OF THE CITY CLERK
#### MARRIAGE LICENSE BUREAU

X-2022-

License Number
X-2022-2476

## Certificate of Marriage Registration

This Is To Certify That    CLAUDIA YANIRA RAMOS    New Surname : FLORES

residing at    765 E 158 St Apartment # 1, Bronx, NY 10456, United States

born on    ████████    at    ████████ United States

and    PETER ANTONIO FLORES CABALLERO

residing at    765 E. 158 St Apartment # 1, Bronx, NY 10456, United States

born on    ████████    at    ████████ El Salvador

## Were Married

on    07/25/2022    at    765 E 158TH ST
By VICTOR PALTON         BRONX, NY 10456
                         United States

as shown by the duly registered license and certificate of marriage of said persons on file in this office.

### CERTIFIED THIS DATE AT THE CITY CLERK'S OFFICE

Bronx                                    August   22,   22
N.Y.                                                      20

PLEASE NOTE: Facsimile Signature and seal are printed pursuant to Section 11-A, Domestic Relations Law of New York.

Michael McSweeney
City Clerk of the City of New York

X125238

3

New Jersey Department of Health

# Certificate of Live Birth

**STATE USE ONLY**

20140078865

| 1. NAME OF CHILD | (First) Anthony | (Middle) Alexander | (Last) Flores | |
|---|---|---|---|---|

| 2a. DATE OF BIRTH ███████2014 | 2b. HOUR 09:42 A | 3. SEX ☒ MALE ☐ FEMALE | 4a. PLURALITY ☒ SINGLE ☐ TWIN ☐ OTHER | 4b. THIS CHILD BORN - ☐ 1st ☐ 2nd ☐ OTHER |

5a. PLACE OF BIRTH  1 ☒ HOSPITAL   2 ☐ FREESTANDING BIRTHING CENTER   3 ☐ CLINIC/DOCTOR'S OFFICE   4 ☐ RESIDENCE   5 ☐ OTHER - specify:

| 5b. NAME OF FACILITY CHRIST HOSPITAL | 5c. CITY, TOWN, OR LOCATION OF BIRTH ████ | 5d. COUNTY OF BIRTH Hudson |
|---|---|---|

| 6a. MOTHER - Maiden Name Gloria Cecilia Maradiaga | 6b. DATE OF BIRTH ████ | 6c. BIRTHPLACE Honduras |
|---|---|---|

| 7a. RESIDENCE - State NJ | 7b. RESIDENCE - County Hudson | 7c. RESIDENCE - City, Township, or Boro in which mother actually lives. Union City | 7d. STREET AND ████ 1408 Bergenline Av 1 | 8. INSIDE CITY LIMITS Yes |
|---|---|---|---|---|

| 9a. MOTHER'S MAILING ADDRESS 1408 Bergenline Av 1 | 9b. CITY OR TOWNSHIP Union City | 9c. STATE NJ | 9d. ZIP CODE 07087 |
|---|---|---|---|

| 10a. FATHER - Name Peter Antonio Flores Caballero | 10b. DATE OF BIRTH ████ | 10c. BIRTHPLACE El Salvador |
|---|---|---|

| 11a. NAME OF INFORMANT Gloria Cecilia Maradiaga | 11b. RELATIONSHIP TO CHILD Mother |
|---|---|

| 12a. CERTIFIER - Name MANPREET . MANN | 12b. MAILING ADDRESS 176 PALISADE AVE Jersey City, NJ 07306 |
|---|---|

13a. I CERTIFY THIS CHILD WAS BORN ALIVE AT THE PLACE, TIME, AND DATE SHOWN

| Signature MANPREET MANN | 13b. DATE OF SIGNATURE 11/04/2014 | 14. ATTENDANT 1 ☒ MD 2 ☐ DO 3 ☐ CNM 4 ☐ OTHER MIDWIFE 5 ☐ OTHER (Specify) |
|---|---|---|

| 15a. REGISTRAR - Signature *[signature]* State Registrar of Vital Statistics | 15b. DATE RECEIVED NJVS SFA NOV 18 2014 |
|---|---|

DATE ISSUED: **February 23, 2015**

ISSUED BY:

**State Department of Health and Senior Services**
**Bureau of Vital Statistics**

This is to certify that the above is correctly copied from a record on file in my office.

*Certified copy not valid unless the raised Great Seal of the State of New Jersey or the seal of the issuing municipality or county, is affixed hereon.*

*[signature]* Vincent T. Arrisi
State Registrar
Office of Vital Statistics and Registry

REG-42A
JUN 14

THIS DOCUMENT CONTAINS A UNIQUE STATE OF NJ WATERMARK HOLD AT LIGHT TO VERIFY

THIS DOCUMENT HAS MULTIPLE SECURITY FEATURES TO DETER FRAUD; VOID IF ALTERED

VITAL RECORDS CERTIFICATE

# CERTIFICATE OF BIRTH REGISTRATION

DATE FILED

**FEB 21, 2023**
**10:55 AM**

THE CITY OF NEW YORK – DEPARTMENT OF HEALTH AND MENTAL HYGIENE

## CERTIFICATE OF BIRTH

CERTIFICATE NO. **156-23-010363**

| 1. NAME OF CHILD | (First, Middle, Last, Suffix) |
|---|---|
| | **KAYDEN   PETER   FLORES** |

| 2. SEX | 3a. NUMBER DELIVERED of this pregnancy | **1** | 4a. DATE OF CHILD'S BIRTH | (Month) | (Day) | (Year - yyyy) | 4b. Time | ☐ AM |
|---|---|---|---|---|---|---|---|---|
| **MALE** | 3b. If more than one, number of this child in order of delivery | | | ██████████ | | **2023** | **6:32** | ☒ PM |

| 5. PLACE OF BIRTH | 5a. NEW YORK CITY BOROUGH ██████████ | 5b. Name of Hospital or other facility (if not facility, street address) **JACK D. WEILER HOSPITAL** |
|---|---|---|

| 5c. TYPE OF PLACE | ☒ Hospital   ☐ Freestanding Birthing Center   ☐ Clinic/Doctor's Office   ☐ Other-specify: _____ | Home Delivery: Planned to deliver at home? | ☐ Yes ☐ No ☐ Unknown |
|---|---|---|---|

| 6a. MOTHER/PARENT'S NAME (Prior to first marriage) (First, Middle, Last, Suffix) SEX __M ☒F __X | 6b. MOTHER/PARENT'S DATE OF BIRTH (Month) (Day) (Year - yyyy) | 6c. MOTHER/PARENT'S BIRTHPLACE City & State or foreign country |
|---|---|---|
| **CLAUDIA   YANIRA   RAMOS** | ██████████ **1988** | ██████ **NY** |

| 7. MOTHER/PARENT'S USUAL RESIDENCE a. State **NY** | 7c. City or town b. County **BRONX** | **BRONX** | 7d. Street and number **765 E 158TH ST** **FL 2** | Apt. No. | ZIP Code **10456** | 7e. Inside city limits of 7c? Yes ☒ No ☐ |
|---|---|---|---|---|---|---|

| 8a. FATHER/PARENT'S NAME (Prior to first marriage) (First, Middle, Last, Suffix) SEX ☒M __F __X | 8b. FATHER/PARENT'S DATE OF BIRTH (Year - yyyy) | 8c. FATHER/PARENT'S BIRTHPLACE City & State or foreign country |
|---|---|---|
| **PETER   ANTONIO   FLORES-CABALLERO** | ██████████ **1975** | **EL SALVADOR** |

| 9a. NAME OF ATTENDANT AT DELIVERY | ☒ M.D. ☐ RPA ☐ D.O. ☐ R.N. ☐ Lic. Midwife ☐ Other-Specify | No Correction History.*** |
|---|---|---|
| **FRANCINE HUGHES** | | |

9b. I CERTIFY THAT THIS CHILD WAS BORN ALIVE AT THE PLACE, DATE AND TIME GIVEN

☐ M.D. ☐ RPA
☐ D.O. ☐ R.N.
☒ Hosp. Admin.
☐ Lic. Midwife
☐ Other-Specify

Signed *LAUREN BREWER*
Signature Electronically Authenticated

Name of Signer **LAUREN BREWER**
(Type or Print)

Address **1825 EASTCHESTER RD, BRONX, NY, 10461**

Date Signed **FEBRUARY 21**, Year - yyyy **2023**

Mother/Parent's Current (First, Middle, Last) Legal Name **CLAUDIA   YANIRA   FLORES**

Address **765 E 158TH ST**   Apt. **FL 2**

City **BRONX**   State **NY**   ZIP **10456**

Above is a Certificate of Birth Registration for your child, which is sent without charge. The Department of Health and Mental Hygiene does not certify to the truth of the statements made here, as no inquiry as to the facts has been provided by law. See reverse side for information on how to correct a birth record.

Este es el registro del certificado de nacimiento de su niño (a), se le ha mandado gratis. El Departamento de Salud no certifica la veracidad de la información en el certificado, así que ninguna investigación sobre los hechos ha sido prevista por la ley. Vea al lado reverso la información para corregir un certificado de nacimiento.

| MAYOR | COMMISSIONER OF HEALTH AND MENTAL HYGIENE | CITY REGISTRAR |
|---|---|---|


The City of New York

Do not accept this transcript unless it bears the security features listed on the back. Reproduction or alteration of this transcript is prohibited by §3.19(b) of the New York City Health Code or any other law. the purpose is the evasion or violation of any provision of the Health Code or any other law.

February 21, 2023


1 3 3 0 0 0 0 2 3 4 9 7 0

# THE CITY OF NEW YORK
## VITAL RECORDS CERTIFICATE

### CERTIFICATE OF BIRTH REGISTRATION

**DATE FILED**

JAN 02, 2025
05:51 PM

THE CITY OF NEW YORK – DEPARTMENT OF HEALTH AND MENTAL HYGIENE

## CERTIFICATE OF BIRTH

CERTIFICATE NO. 156-24-097691

**1. NAME OF CHILD** (First, Middle, Last, Suffix)

MATTHEW GAEL FLORES

**2. SEX** MALE

**3a. NUMBER DELIVERED of this pregnancy** 1

**3b. If more than one, number of this child in order of delivery**

**4a. DATE OF CHILD'S BIRTH** (Month) ▮ (Day) ▮ (Year - yyyy) 2024

**4b. Time** 10:57 ☐ AM ☒ PM

**5. PLACE OF BIRTH**

**5a. NEW YORK CITY BOROUGH** BRONX

**5b. Name of Hospital or other facility (if not facility, street address)** JACK D. WEILER HOSPITAL

**5c. TYPE OF PLACE** ☒ Hospital ☐ Freestanding Birthing Center ☐ Clinic/Doctor's Office ☐ Home Delivery ☐ Other-specify: _____

Planned to deliver at home? ☐ Yes ☐ No ☐ Unknown

**6a. MOTHER/PARENT'S NAME (Prior to first marriage)** (First, Middle, Last, Suffix) SEX M ☒ F __

CLAUDIA YANIRA RAMOS

**6b. MOTHER/PARENT'S DATE OF BIRTH** (Year - yyyy) 1988

**6c. MOTHER/PARENT'S BIRTHPLACE** City & State or foreign country ▮ NY

**7. MOTHER/PARENT'S USUAL RESIDENCE**
a. State NY
b. County BRONX
**7c. City or town** BRONX
**7d. Street and number** 765 E 158TH ST #1
**Apt. No.**
**ZIP Code** 10456
**7e. Inside city limits of 7c?** Yes ☒ No ☐

**8a. FATHER/PARENT'S NAME (Prior to first marriage)** (First, Middle, Last, Suffix) SEX ☒ M __ F __

PETER ANTONIO FLORES CABALLERO

**8b. FATHER/PARENT'S DATE OF BIRTH** (Month) (Day) (Year - yyyy) 1975

**8c. FATHER/PARENT'S BIRTHPLACE** City & State or foreign country EL SALVADOR

**9a. NAME OF ATTENDANT AT DELIVERY** ☒ M.D. ☐ RPA ☐ D.O. ☐ R.N. ☐ Lic. Midwife ☐ Other-Specify

RACHEL KIRSHENBAUM

No Correction History.***

**9b. I CERTIFY THAT THIS CHILD WAS BORN ALIVE AT THE PLACE, DATE AND TIME GIVEN.** ☐ M.D. ☐ RPA ☐ D.O. ☐ R.N. ☒ Hosp. Admin. ☐ Lic. Midwife ☐ Other-Specify

Signed _LAUREN BREWER_
Signature Electronically Authenticated

Name of Signer LAUREN BREWER (Type or Print)

Address 1825 EASTCHESTER RD, BRONX, NY, 10461

Date Signed JANUARY 02 Year - yyyy 2025

**Mother/Parent's Current Legal Name** (First, Middle, Last)

CLAUDIA YANIRA FLORES

Address 765 E 158TH ST Apt. #1

City BRONX State NY ZIP 10456

Above is a Certificate of Birth Registration for your child, which is sent without charge. The Department of Health and Mental Hygiene does not certify to the truth of the statements made here, as no inquiry as to the facts has been provided by law. See reverse side for information on how to correct a birth record.

Este es el registro del certificado de nacimiento de su niño (a), se le ha mandado gratis. El Departamento de Salud no certifica la veracidad de la información en el certificado, así que ninguna investigación sobre los hechos ha sido prevista por la ley. Vea al lado reverso la información para corregir un certificado de nacimiento.

MAYOR · COMMISSIONER OF HEALTH AND MENTAL HYGIENE · CITY REGISTRAR



Do not accept this transcript unless it bears the security features listed on the back. Reproduction or alteration of this transcript is prohibited by §3.19(b) of the New York City Health Code if the purpose is the evasion or violation of any provision of the Health Code or any other law.



1330000428315

January 3, 2025

# EXHIBIT B

February 7, 2026

Name: Claudia Flores

Date of Birth: 03/25/1988

Place of Birth: New York, New York

Current Address: 765 E. 158St. Bronx, NY 10456

To whom it may concern,

My name is Claudia Flores, and I am writing this letter as a wife and a mother whose heart is filled with fear at the thought of losing my husband, Peter Flores. Peter is not only my husband; he is the emotional backbone of our family and the devoted father of our three sons, all United States citizens, who depend on him every single day. Peter and I have two biological sons together. In addition, Peter has one son from a previous relationship, who is my stepson and whom I have loved and cared for as my own child. He currently lives with us as part of our household. Peter is fully involved in all of our children's lives and provides them with love, guidance, stability, and daily support.

I met Peter in 2014, when we became close friends and built a strong foundation of trust and communication. Over time, our bond grew deeper, and we began dating on July 5, 2020. From that moment on, we became inseparable. We were married on July 25, 2022, and soon after, we welcomed our beautiful boys into our lives. We support one another, complement each other's strengths, and work together as true partners in raising our family.

Peter is everything to our children. He is the person they run to when they are hurt, scared, or confused. He is the calming voice that reassures them, the arms that make them feel safe, and the role model they look up to every day. Our boys love their father deeply, and their lives revolve around his presence. Taking him away would create an emotional wound that I fear would never fully heal. As a mother, the thought of having to look into my children's eyes and explain why their father is no longer with them is unbearable. I worry about the sadness, anxiety, and confusion they would carry with them. They need their father's daily love, guidance, and protection. No amount of phone calls or distance could ever replace what Peter provides simply by being present in their lives.

Peter is also my greatest source of support and strength. He stands beside me through every challenge, helps me raise our children, and keeps our family grounded. Without him, I would face not only financial hardship but overwhelming emotional pain. I cannot imagine navigating life, parenthood, and responsibility without my partner by my side. The separation of our family would be devastating. It would permanently alter our children's lives and strip them of the stability they deserve. Our home would be filled with loss instead of love, fear instead of comfort. My children deserve to grow up with both of their parents together, in a home where they feel safe, loved, and whole.

I am pleading from the deepest part of my heart for compassion and understanding. We need Peter here with us. Keeping our family together means protecting the emotional well-being and future of three American children and preserving the unity of a family that depends on him completely.

Thank you for taking the time to read my words and for considering the real human impact this decision carries.

With deepest sincerity,
Claudia Flores

9

Dear sir or madam,

my name is anthony FLoRes, and im 11 years old. I am writing this Letter Because I Love my DaD very much, and I Dont think I could get Through life without Him in it.

my DaD is Peter Flores Since He's been Taken away there's Just not enough Happyness around the House anymore. He takes me to School, He takes care of me, everything a kiD could want From His DaD.

and I really need you guys to Help me get Him Back. Into my life again.

Sincearly - anthony Alexander Flores ♡



# University Prep
## PUBLIC SCHOOLS

University Prep Charter Middle School
470 Jackson Avenue
Bronx, NY 10455
917-985-8300
Principal: Donial Rodriguez
Asst. Principal: Denise Rodriguez
Director of Operations: Jamahl Carter

## 5th Grade Report Card: Anthony Flores
### 2025-2026: Quarter 1

| Student Information | | | Daily Attendance | | YR |
|---|---|---|---|---|---|
| OSIS | 259113751 | | Days Absent | | 0 |
| Counselor | Mr. Murdock | | Times Tardy | | 0 |

| Course | Teacher | Q1 | S1 | Y1 |
|---|---|---|---|---|
| Academic Intervention | Houle | 99 | 99 | 100 |
| English 5-A | Irizarry | 95 | 96 | 98 |
| History 5-A | Houle | 94 | 94 | 93 |
| HomeBase 5-A | King | 100 | | 100 |
| Mathematics 5-A | Void Rodriguez | 92 | 92 | 92 |
| Science 5-A | King | 92 | 92 | 92 |
| Visual Arts 5-A | Jeong | 99 | | 99 |

| Grade Explanation | | |
|---|---|---|
| 70- 100: Currently Passing | 60- 69: Academic Failure | 55: Excessive Absence Failure |

| Current Year Grade Point Average (GPA) | |
|---|---|
| 1st Quarter | 95.3 |
| 2nd Quarter | |
| 3rd Quarter | |
| 4th Quarter | |
| Final Year Average (Y1) | 99.0 |



**Congratulations, you have achieved GOLD status (94.5-100 Quarter Average). Keep UP the good work.**



# University Prep
## PUBLIC SCHOOLS

University Prep Charter Middle School
470 Jackson Avenue
Bronx, NY 10455
917-985-8300
Principal: Donial Rodriguez
Asst. Principal: Denise Rodriguez
Director of Operations: Jamahl Carter
Dean of Students: Javon Ralling

## 2025-2026: Quarter 2 : 5th Grade Report Card
### Student name: Anthony Flores

| Student Information | | Daily Attendance | | YR |
|---|---|---|---|---|
| **OSIS** | 259113751 | Days Absent | | 0 |
| **Counselor** | Mr. Murdock | Times Tardy | | 0 |

| Course | Teacher | Q1 | Q2 | S1 | Y1 |
|---|---|---|---|---|---|
| Academic Intervention | Houle | 99 | 98 | 98 | 99 |
| Chess 5-A | Jackson | | 87 | | 87 |
| English 5-A | Irizarry | 95 | 87 | 90 | 94 |
| History 5-A | Houle | 94 | 82 | 88 | 83 |
| HomeBase 5-A | King | 100 | 98 | 99 | 99 |
| Mathematics 5-A | Void Rodriguez | 92 | 87 | 90 | 89 |
| Science 5-A | King | 92 | 88 | 90 | 93 |

### Grade Explanation

| 70- 100: Currently Passing | 60- 69: Academic Failure | 55: Excessive Absence Failure |
|---|---|---|

| Quarter Average | |
|---|---|
| 1st Quarter | 95.3 |
| 2nd Quarter | 88.4 |
| 3rd Quarter | |
| 4th Quarter | |



12

# EXHIBIT C

# LAST TRANSPORTATION

137 71st St, Guttenberg, NJ 07093
LastTransportationLLC@gmail.com
**201-640-1434**
Entity ID: **0451025990**

*February 7, 2026*

RE: Character Reference for Mr. **Peter Antonio Flores Caballero**

**TO WHOM IT MAY CONCERN,**

I am writing this letter in my capacity as President of Last Transportation LLC to provide a professional and personal reference for Mr. Peter Antonio Flores Caballero.

I have known Mr. Flores personally since April 2024. He joined our company as a truck driver on February 24, 2025, and has been an exemplary member of our team ever since. Throughout his tenure, Mr. Flores has demonstrated exceptional dedication, consistent effort, and high-performance standards in his daily work.

He is a model of responsibility and courtesy, maintaining excellent relationships with both our clients and his colleagues. We are highly satisfied with his contributions and consider him a valuable asset to our organization.

On a personal level, Mr. Flores is a kind, well-mannered individual who is deeply devoted to his family. He is an exemplary citizen who seeks the best for others, earning him the admiration of those around him. Based on my professional and personal experience, I can confidently state that Mr. Flores is not only an essential employee but also a trustworthy person and a good friend.

I attest that the information provided in this letter is true and correct to the best of my knowledge.

Sincerely,

*Fausto Valdez*

**President,**
**Last Transportation LLC**

14

Docusign Envelope ID: F3AAAA85-9F37-4D25-ABFD-F01550771BBF



Nuasin Next Generation Charter School
180 West 165th Street
Bronx, New York 10452
917-856-3847
February 8, 2026

To the Honorable Judge,

I write on behalf of Nuasin Next Generation Charter Schools to offer our strongest professional endorsement and character reference for Mrs.Claudia Flores, a deeply valued member of our organization whose husband is currently detained by the U.S. Immigration and Customs Enforcement (ICE). It is our sincere hope that this letter assists the Court in understanding Mrs.Flores's character, stability, and the significant role her family plays in both our school community and the broader public we serve.

Mrs.Flores has been a dedicated member of Nuasin Next Generation Charter Schools since July 6, 2015, though her commitment to our mission began even earlier when she generously volunteered with our organization for a full year prior to her official employment. Her willingness to serve without compensation speaks volumes about her integrity, work ethic, and belief in educational opportunity for all children.

Over the past decade, Mrs.Flores has demonstrated exceptional professional growth and leadership. She began her career with us as a School Aide, quickly distinguishing herself through reliability, initiative, and an unwavering focus on supporting students and staff. She was subsequently promoted to Operations Associate, where she played a critical role in ensuring that our schools functioned efficiently and that scholars had safe, organized learning environments.

For the past five years, Mrs.Flores has served as our Manager of Talent Acquisition and Marketing, a position requiring high levels of discretion, strategic thinking, and organizational leadership. In this role, she has helped recruit and retain mission-aligned educators, strengthened our organizational visibility, and contributed directly to the stability and growth of our schools. Her work has had a lasting impact on the quality of education our students receive.

Mrs.Flores currently earns an annual salary of $94,434, and her role is essential to our continued success as an educational organization. She is not only dependable but trusted with significant responsibilities that affect staffing, compliance, and organizational planning.



180 W. 165th Street, Bronx, NY 10452
Phone: 718-893-0640  Fax: 718-893-0675





**NUASIN**

**NEXT GENERATION**

Beyond her professional accomplishments, Mrs.Flores is a person of extraordinary character. She consistently demonstrates compassion, professionalism, and sound judgment. She approaches every responsibility with care and accountability, and she is widely respected by colleagues, school leaders, and external partners alike. Simply put, she is the type of employee every organization hopes to retain- principled, committed, and deeply invested in the wellbeing of others.

We are also mindful that behind Mrs.Flores's professional contributions is a devoted spouse and family-centered individual experiencing an unexpected and profoundly difficult circumstance. Family stability is foundational to employee wellbeing, and the current situation has placed an emotional and logistical strain on a person who has spent years supporting others.

From an employer's perspective, Mrs.Flores represents stability, continuity, and community investment. She has built a long-standing career with us, established deep roots, and demonstrated sustained commitment to the children and families we serve. Individuals who show this level of dedication over many years reflect the very best of our workforce and our community.

It is without hesitation that Nuasin Next Generation Charter Schools affirms Mrs.Flores's professionalism, moral character, and positive contributions to society. We respectfully ask that these factors be considered with care. Supporting the stability of her family ultimately supports the stability of the community institutions that rely on dedicated professionals like Mrs.Flores.

Should the Court require any additional information, we would welcome the opportunity to provide further context regarding her employment, responsibilities, or character.

Thank you for your time and thoughtful consideration.

Respectfully,

DocuSigned by:

*Malik Russell*

A08C34C691DF4D7...

Malik Russell
Executive Director
Next Generation Charter Schools
Malik.Russell@nngcs.org
917-856-3847

 


# EXHIBIT D

17

| Form **1040** | Department of the Treasury—Internal Revenue Service | **2022** | OMB No. 1545-0074 | IRS Use Only—Do not write or staple in this space. |
|---|---|---|---|---|
| | **U.S. Individual Income Tax Return** | | | |

**Filing Status**
Check only one box.

☐ Single  ☒ Married filing jointly  ☐ Married filing separately (MFS)  ☐ Head of household (HOH)  ☐ Qualifying surviving spouse (QSS)

If you checked the MFS box, enter the name of your spouse. If you checked the HOH or QSS box, enter the child's name if the qualifying person is a child but not your dependent:

| Your first name and middle initial | Last name | Your social security number |
|---|---|---|
| CLAUDIA | RAMOS | ███████ |
| If joint return, spouse's first name and middle initial | Last name | Spouse's social security number |
| PETER ANTONIO | FLORES CABALLERO | ███████ |

Home address (number and street). If you have a P.O. box, see instructions.   765 EASR 158 1 FLOOR   Apt. no.

City, town, or post office. If you have a foreign address, also complete spaces below.   BRONX   State NY   ZIP code 10456

Foreign country name   Foreign province/state/county   Foreign postal code

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund.   ☐ You  ☐ Spouse

**Digital Assets**   At any time during 2022, did you: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, gift, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? (See instructions.)   ☐ Yes  ☒ No

**Standard Deduction**   Someone can claim:  ☐ You as a dependent  ☐ Your spouse as a dependent

☐ Spouse itemizes on a separate return or you were a dual-status alien

**Age/Blindness**   You:  ☐ Were born before January 2, 1958  ☐ Are blind   Spouse:  ☐ Was born before January 2, 1958  ☐ Is blind

**Dependents** (see instructions):

| (1) First name   Last name | (2) Social security number | (3) Relationship to you | (4) Check the box if qualifies for (see instructions): Child tax credit | Credit for other dependents |
|---|---|---|---|---|
| | | | ☐ | ☐ |
| | | | ☐ | ☐ |
| | | | ☐ | ☐ |
| | | | ☐ | ☐ |

If more than four dependents, see instructions and check here  ☐

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a Form W-2, see instructions.

| | | |
|---|---|---|
| 1a | Total amount from Form(s) W-2, box 1 (see instructions) | **1a** 86,911 |
| b | Household employee wages not reported on Form(s) W-2 | **1b** |
| c | Tip income not reported on line 1a (see instructions) | **1c** |
| d | Medicaid waiver payments not reported on Form(s) W-2 (see instructions) | **1d** |
| e | Taxable dependent care benefits from Form 2441, line 26 | **1e** |
| f | Employer-provided adoption benefits from Form 8839, line 29 | **1f** |
| g | Wages from Form 8919, line 6 | **1g** |
| h | Other earned income (see instructions) | **1h** |
| i | Nontaxable combat pay election (see instructions)   1i | |
| z | Add lines 1a through 1h | **1z** 86,911 |

| 2a | Tax-exempt interest   2a | b Taxable interest | **2b** |
|---|---|---|---|
| 3a | Qualified dividends   3a | b Ordinary dividends | **3b** |
| 4a | IRA distributions   4a | b Taxable amount | **4b** |
| 5a | Pensions and annuities   5a | b Taxable amount | **5b** |
| 6a | Social security benefits   6a | b Taxable amount | **6b** |
| c | If you elect to use the lump-sum election method, check here (see instructions)  ☐ | | |
| 7 | Capital gain or (loss). Attach Schedule D if required. If not required, check here  ☐ | | **7** |
| 8 | Other income from Schedule 1, line 10 | | **8** 16,509 |
| 9 | Add lines 1z, 2b, 3b, 4b, 5b, 6b, 7, and 8. This is your **total income** | | **9** 103,420 |
| 10 | Adjustments to income from Schedule 1, line 26 | | **10** 942 |
| 11 | Subtract line 10 from line 9. This is your **adjusted gross income** | | **11** 102,478 |
| 12 | Standard deduction or itemized deductions (from Schedule A) | | **12** 25,900 |
| 13 | Qualified business income deduction from Form 8995 or Form 8995-A | | **13** 2,477 |
| 14 | Add lines 12 and 13 | | **14** 28,377 |
| 15 | Subtract line 14 from line 11. If zero or less, enter -0-. This is your **taxable income** | | **15** 74,101 |

**Standard Deduction for—**
- Single or Married filing separately, $12,950
- Married filing jointly or Qualifying surviving spouse, $25,900
- Head of household, $19,400
- If you checked any box under Standard Deduction, see instructions.

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.   Form **1040** (2022)

BCA

18

**SCHEDULE 1**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

# Additional Income and Adjustments to Income

Attach to Form 1040, 1040-SR, or 1040-NR.
Go to *www.irs.gov/Form1040* for instructions and the latest information.

OMB No. 1545-0074

**2022**

Attachment
Sequence No. **01**

Name(s) shown on Form 1040, 1040-SR, or 1040-NR
CLAUDIA RAMOS & PETER ANTONIO FLORE

Your social security number

## Part I  Additional Income

| | | | |
|---|---|---|---:|
| 1 | Taxable refunds, credits, or offsets of state and local income taxes . . . . . . . . . . . . . | **1** | |
| 2a | Alimony received . . . . . . . . . . . . . . . . . . | **2a** | |
| b | Date of original divorce or separation agreement (see instructions): | | |
| 3 | Business income or (loss). Attach Schedule C . . . . . . . . . . . . . . . . | **3** | 13,325 |
| 4 | Other gains or (losses). Attach Form 4797 . . . . . . . . . . . . . . | **4** | |
| 5 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E . . . . . . . . | **5** | |
| 6 | Farm income or (loss). Attach Schedule F . . . . . . . . . . . . . . . . . | **6** | |
| 7 | Unemployment compensation . . . . . . . . . . . . . . . . . . . | **7** | |
| 8 | Other income: | | |

| | | | | |
|---|---|---|---:|---|
| a | Net operating loss . . . . . . . . . . . . . . | **8a** | ( ) | |
| b | Gambling . . . . . . . . . . . . . | **8b** | 3,184 | |
| c | Cancellation of debt . . . . . . . . . . . . . | **8c** | | |
| d | Foreign earned income exclusion from Form 2555 . . . . . . . . | **8d** | ( ) | |
| e | Income from Form 8853 . . . . . . . . . . . . | **8e** | | |
| f | Income from Form 8889 . . . . . . . . . . . . | **8f** | | |
| g | Alaska Permanent Fund dividends . . . . . . . . . . | **8g** | | |
| h | Jury duty pay . . . . . . . . . . . . . . | **8h** | | |
| i | Prizes and awards . . . . . . . . . . . . . | **8i** | | |
| j | Activity not engaged in for profit income . . . . . . . . . . | **8j** | | |
| k | Stock options . . . . . . . . . . . . . . | **8k** | | |
| l | Income from the rental of personal property if you engaged in the rental for profit but were not in the business of renting such property . . . . . . . . | **8l** | | |
| m | Olympic and Paralympic medals and USOC prize money (see instructions) . . . . . . . . . . . . . . . | **8m** | | |
| n | Section 951(a) inclusion (see instructions) . . . . . . . . . . . | **8n** | | |
| o | Section 951A(a) inclusion (see instructions) . . . . . . . . . . | **8o** | | |
| p | Section 461(l) excess business loss adjustment . . . . . . . . . . | **8p** | | |
| q | Taxable distributions from an ABLE account (see instructions) . . . . . . . . | **8q** | | |
| r | Scholarship and fellowship grants not reported on Form W-2 . . . . . . . . | **8r** | | |
| s | Nontaxable amount of Medicaid waiver payments included on Form 1040, line 1a or 1d . . . . . . . . . . . . . . | **8s** | ( ) | |
| t | Pension or annuity from a nonqualified deferred compensation plan or a nongovernmental section 457 plan . . . . . . . . . . . . . | **8t** | | |
| u | Wages earned while incarcerated . . . . . . . . . . . . . . | **8u** | | |
| z | Other income. List type and amount: | | | |
| | | **8z** | | |

| | | | |
|---|---|---|---:|
| 9 | Total other income. Add lines 8a through 8z . . . . . . . . . . . . . . . . . | **9** | 3,184 |
| 10 | Combine lines 1 through 7 and 9. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 8 . . . . . . | **10** | 16,509 |

**For Paperwork Reduction Act Notice, see your tax return instructions.**
BCA

Schedule 1 (Form 1040) 2022

Schedule 1 (Form 1040) 2022   CLAUDIA RAMOS & PETER ANTONIO FLORE ▮▮▮▮▮▮   Page **2**

| Part II | Adjustments to Income | | |
|---|---|---|---|
| 11 | Educator expenses . . . . . . . . . . . . . . . . . . . . . . . . | 11 | |
| 12 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 . . . . . . . . . . . . . . . . | 12 | |
| 13 | Health savings account deduction. Attach Form 8889 . . . . . . . . . | 13 | |
| 14 | Moving expenses for members of the Armed Forces. Attach Form 3903 . . . . . . . . | 14 | |
| 15 | Deductible part of self-employment tax. Attach Schedule SE . . . . . . . | 15 | 942 |
| 16 | Self-employed SEP, SIMPLE, and qualified plans . . . . . . . . . . | 16 | |
| 17 | Self-employed health insurance deduction . . . . . . . . . . . . | 17 | |
| 18 | Penalty on early withdrawal of savings . . . . . . . . . . . . . | 18 | |
| 19a | Alimony paid . . . . . . . . . . . . . . . . . . . . . . . | 19a | |
| b | Recipient's SSN . . . . . . . . . . . . . . . . . | | |
| c | Date of original divorce or separation agreement (see instructions): | | |
| 20 | IRA deduction . . . . . . . . . . . . . . . . . . . . . . | 20 | |
| 21 | Student loan interest deduction . . . . . . . . . . . . . . . . | 21 | |
| 22 | Reserved for future use . . . . . . . . . . . . . . . . . . | 22 | ▮▮▮▮▮ |
| 23 | Archer MSA deduction . . . . . . . . . . . . . . . . | 23 | |
| 24 | Other adjustments: | | |

| | | | |
|---|---|---|---|
| a | Jury duty pay (see instructions) . . . . . . . . . . | 24a | |
| b | Deductible expenses related to income reported on line 8l from the rental of personal property engaged in for profit . . . . . . . . . . | 24b | |
| c | Nontaxable amount of the value of Olympic and Paralympic medals and USOC prize money reported on line 8m . . . . . . . . . | 24c | |
| d | Reforestation amortization and expenses . . . . . . . . . . | 24d | |
| e | Repayment of supplemental unemployment benefits under the Trade Act of 1974 . . . . . . . . . . . . . . . . | 24e | |
| f | Contributions to section 501(c)(18)(D) pension plans . . . . . . . | 24f | |
| g | Contributions by certain chaplains to section 403(b) plans . . . . . . | 24g | |
| h | Attorney fees and court costs for actions involving certain unlawful discrimination claims (see instructions) . . . . . . . . | 24h | |
| i | Attorney fees and court costs you paid in connection with an award from the IRS for information you provided that helped the IRS detect tax law violations . . . . . . . . . . . . . . | 24i | |
| j | Housing deduction from Form 2555 . . . . . . . . . . | 24j | |
| k | Excess deductions of section 67(e) expenses from Schedule K-1 (Form 1041) . . . . . . . . . . . . . . . . . . | 24k | |
| z | Other adjustments. List type and amount: _____ | 24z | |

| 25 | Total other adjustments. Add lines 24a through 24z . . . . . . . . . . . | 25 | |
|---|---|---|---|
| 26 | Add lines 11 through 23 and 25. These are your **adjustments to income**. Enter here and on Form 1040 or 1040-SR, line 10, or Form 1040-NR, line 10a . . . . . . . . . . . . | 26 | 942 |

Schedule 1 (Form 1040) 2022

| SCHEDULE 2<br>(Form 1040) | **Additional Taxes** | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | Attach to Form 1040, 1040-SR, or 1040-NR.<br>Go to *www.irs.gov/Form1040* for instructions and the latest information. | **2022**<br>Attachment<br>Sequence No. 02 |

| Name(s) shown on Form 1040, 1040-SR, or 1040-NR | Your social security number |
|---|---|
| CLAUDIA RAMOS & PETER ANTONIO FLORE | ▆▆▆▆▆▆ |

**Part I　Tax**

| | | | |
|---|---|---|---:|
| 1 | Alternative minimum tax. Attach Form 6251 . . . . . . . . . . . . . . . . | 1 | |
| 2 | Excess advance premium tax credit repayment. Attach Form 8962 . . . . . . . . | 2 | |
| 3 | Add lines 1 and 2. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 17 . . . . . . . . . | 3 | |

**Part II　Other Taxes**

| | | | | |
|---|---|---|---|---:|
| 4 | Self-employment tax. Attach Schedule SE . . . . . . . . . . . . . . . . . . | | 4 | 1,883 |
| 5 | Social security and Medicare tax on unreported tip income. Attach Form 4137 . . . . . . . . . . . . . . . . | 5 | | |
| 6 | Uncollected social security and Medicare tax on wages. Attach Form 8919 . . . . . . . . . | 6 | | |
| 7 | Total additional social security and Medicare tax. Add lines 5 and 6 . . . . . . . . . . . . . . | | 7 | |
| 8 | Additional tax on IRAs or other tax-favored accounts. Attach Form 5329 if required.<br>If not required, check here . . . . . . . . . . . . . . . . . . ☐ | | 8 | 20 |
| 9 | Household employment taxes. Attach Schedule H . . . . . . . . . . . . . . | | 9 | |
| 10 | Repayment of first-time homebuyer credit. Attach Form 5405 if required . . . . . . . . . . . . | | 10 | |
| 11 | Additional Medicare Tax. Attach Form 8959 . . . . . . . . . . . . . . . | | 11 | |
| 12 | Net investment income tax. Attach Form 8960 . . . . . . . . . . . . . . . | | 12 | |
| 13 | Uncollected social security and Medicare or RRTA tax on tips or group-term life insurance from Form W-2, box 12 . . . . . . . . . . . . . . . | | 13 | |
| 14 | Interest on tax due on installment income from the sale of certain residential lots and timeshares . . . . . . . . . . . . . . . . . . . . | | 14 | |
| 15 | Interest on the deferred tax on gain from certain installment sales with a sales price over $150,000 . . . . . . . . . . . . . . . . . . . . | | 15 | |
| 16 | Recapture of low-income housing credit. Attach Form 8611 . . . . . . . . . . | | 16 | |

(continued on page 2)

For Paperwork Reduction Act Notice, see your tax return instructions. BCA

Schedule 2 (Form 1040) 2022

21

Schedule 2 (Form 1040) 2022    CLAUDIA RAMOS & PETER ANTONIO FLORE                                    Page **2**

| Part II | Other Taxes *(continued)* | |
|---|---|---|

**17** Other additional taxes:

**a** Recapture of other credits. List type, form number, and amount:

_____  **17a**

**b** Recapture of federal mortgage subsidy, if you sold your home
see instructions . . . . . . . . . . . . . . . . . . . .  **17b**

**c** Additional tax on HSA distributions. Attach Form 8889 . . . . . . . . .  **17c**

**d** Additional tax on an HSA because you didn't remain an eligible
individual. Attach Form 8889 . . . . . . . . . . . . . . .  **17d**

**e** Additional tax on Archer MSA distributions. Attach Form 8853 . . . . . . . . .  **17e**

**f** Additional tax on Medicare Advantage MSA distributions. Attach
Form 8853 . . . . . . . . . . . . . . . . . . . .  **17f**

**g** Recapture of a charitable contribution deduction related to a
fractional interest in tangible personal property . . . . . . . . . . . .  **17g**

**h** Income you received from a nonqualified deferred compensation
plan that fails to meet the requirements of section 409A . . . . . . . .  **17h**

**i** Compensation you received from a nonqualified deferred
compensation plan described in section 457A . . . . . . . . . . .  **17i**

**j** Section 72(m)(5) excess benefits tax . . . . . . . . . . . . . .  **17j**

**k** Golden parachute payments . . . . . . . . . . . . . . . .  **17k**

**l** Tax on accumulation distribution of trusts . . . . . . . . . . .  **17l**

**m** Excise tax on insider stock compensation from an expatriated
corporation . . . . . . . . . . . . . . . . . . . . .  **17m**

**n** Look-back interest under section 167(g) or 460(b) from Form
8697 or 8866 . . . . . . . . . . . . . . . . . . . . .  **17n**

**o** Tax on non-effectively connected income for any part of the
year you were a nonresident alien from Form 1040-NR . . . . . . . . .  **17o**

**p** Any interest from Form 8621, line 16f, relating to distributions
from, and dispositions of, stock of a section 1291 fund . . . . . . . . . .  **17p**

**q** Any interest from Form 8621, line 24 . . . . . . . . . . . . . . .  **17q**

**z** Any other taxes. List type and amount: _____  **17z**

**18** Total additional taxes. Add lines 17a through 17z . . . . . . . . . . .  **18**

**19** Reserved for future use . . . . . . . . . . . . . . . . . . . .  **19**

**20** Section 965 net tax liability installment from Form 965-A . . . . . . . . .  **20**

**21** Add lines 4, 7 through 16, and 18. These are your **total other taxes.** Enter here and
on Form 1040 or 1040-SR, line 23, or Form 1040-NR, line 23b . . . . . . . . . . . . . . .  **21**    1,903

Schedule 2 (Form 1040) 2022

22

| SCHEDULE C (Form 1040) | Profit or Loss From Business | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | (Sole Proprietorship) Go to www.irs.gov/ScheduleC for instructions and the latest information. Attach to Form 1040, 1040-SR, 1040-NR, or 1041; partnerships must generally file Form 1065. | **2022** Attachment Sequence No. 09 |

**Name of proprietor**
PETER ANTONIO FLORES CABALLERO

**Social security number (SSN)** ████████

**A** Principal business or profession, including product or service (see instructions)
TRUCKDRIVER

**B** Enter code from instructions

**C** Business name. If no separate business name, leave blank.
SAMCO LOGISTICS

**D** Employer ID number (EIN) (see instr.) ████████

**E** Business address (including suite or room no.) ....................................
City, town or post office, state, and ZIP code ......................

**F** Accounting method:   (1) [X] Cash   (2) [ ] Accrual   (3) [ ] Other (specify) ..................

**G** Did you "materially participate" in the operation of this business during 2022? If "No," see instructions for limit on losses . . . .  [ ] Yes  [X] No

**H** If you started or acquired this business during 2022, check here . . . . . . . . . . . . . . . . .  [ ]

**I** Did you make any payments in 2022 that would require you to file Form(s) 1099? See instructions . . . . . . . .  [ ] Yes  [X] No

**J** If "Yes," did you or will you file required Form(s) 1099? . . . . . . . . . . . . . . . . . . .  [ ] Yes  [ ] No

### Part I — Income

| | | | |
|---|---|---|---:|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked . . . . . . . . . . . [ ] | 1 | 13,325 |
| 2 | Returns and allowances . . . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . | 3 | 13,325 |
| 4 | Cost of goods sold (from line 42) . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Gross profit. Subtract line 4 from line 3 . . . . . . . . . . . . . . . | 5 | 13,325 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) . . . . | 6 | |
| 7 | Gross income. Add lines 5 and 6 . . . . . . . . . . . . . . . . . . . . . | 7 | 13,325 |

### Part II — Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | |
|---|---|---|---|---|---|---:|
| 8 | Advertising . . . . . . . | 8 | | 18 | Office expense (see instructions) . | 18 | |
| 9 | Car and truck expenses (see instructions) . . . . . . | 9 | | 19 | Pension and profit-sharing plans | 19 | |
| | | | | 20 | Rent or lease (see instructions): | | |
| 10 | Commissions and fees . . | 10 | | a | Vehicles, machinery, and equipment . | 20a | |
| 11 | Contract labor (see instructions) | 11 | | b | Other business property . . . | 20b | |
| 12 | Depletion . . . . . . . | 12 | | 21 | Repairs and maintenance . . | 21 | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) . . . . . . . . | 13 | | 22 | Supplies (not included in Part III) | 22 | |
| | | | | 23 | Taxes and licenses . . . . . | 23 | |
| | | | | 24 | Travel and meals: | | |
| 14 | Employee benefit programs (other than on line 19). . . | 14 | | a | Travel . . . . . . . . . | 24a | |
| | | | | b | Deductible meals (see instructions) . . . . . . . . | 24b | |
| 15 | Insurance (other than health) . | 15 | | 25 | Utilities . . . . . . . . . | 25 | |
| 16 | Interest (see instructions): | | | 26 | Wages (less employment credits) . . | 26 | |
| a | Mortgage (paid to banks, etc.) | 16a | | 27a | Other expenses (from line 48) . | 27a | |
| b | Other . . . . . . . . . | 16b | | b | Reserved for future use . . . | 27b | |
| 17 | Legal and professional services . | 17 | | | | | |

| | | | |
|---|---|---|---:|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27a . . . . . . . | 28 | |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 . . . . . . . . . . . . . . . | 29 | 13,325 |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method. See instructions. Simplified method filers only: Enter the total square footage of (a) your home: _____ and (b) the part of your home used for business: _____. Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30. . . . . . . . . . . . | 30 | |
| 31 | Net profit or (loss). Subtract line 30 from line 29. <br> • If a profit, enter on both Schedule 1 (Form 1040), line 3, and on Schedule SE, line 2. (If you checked the box on line 1, see instructions). Estates and trusts, enter on Form 1041, line 3. <br> • If a loss, you must go to line 32. | 31 | 13,325 |
| 32 | If you have a loss, check the box that describes your investment in this activity. See instructions. <br> • If you checked 32a, enter the loss on both Schedule 1 (Form 1040), line 3, and on Schedule SE, line 2. (If you checked the box on line 1, see the line 31 instructions.) Estates and trusts, enter on Form 1041, line 3. <br> • If you checked 32b, you must attach Form 6198. Your loss may be limited. | 32a [ ] All investment is at risk. <br> 32b [ ] Some investment is not at risk. | |

For Paperwork Reduction Act Notice, see the separate instructions.
BCA

Schedule C (Form 1040) 2022

23

Form 1040 (2022)    CLAUDIA RAMOS & PETER ANTONIO FLORE    ███████    Page **2**

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 16 | Tax (see instructions). Check if any from Form(s): 1 ☐ 8814  2 ☐ 4972  3 ☐ _____ | 16 | 8,484 |
| | 17 | Amount from Schedule 2, line 3 | 17 | |
| | 18 | Add lines 16 and 17 | 18 | 8,484 |
| | 19 | Child tax credit or credit for other dependents from Schedule 8812 | 19 | |
| | 20 | Amount from Schedule 3, line 8 | 20 | |
| | 21 | Add lines 19 and 20 | 21 | |
| | 22 | Subtract line 21 from line 18. If zero or less, enter -0- | 22 | 8,484 |
| | 23 | Other taxes, including self-employment tax, from Schedule 2, line 21 | 23 | 1,903 |
| | 24 | Add lines 22 and 23. This is your **total tax** | 24 | 10,387 |
| **Payments** | 25 | Federal income tax withheld from: | | |
| | a | Form(s) W-2 . . . . . . . . . . . . . . . . . . . . . 25a  11,938 | | |
| | b | Form(s) 1099 . . . . . . . . . . . . . . . . . . . . 25b | | |
| | c | Other forms (see instructions) . . . . . . . . . . . . . 25c | | |
| | d | Add lines 25a through 25c | 25d | 11,938 |
| If you have a qualifying child, attach Sch. EIC. | 26 | 2022 estimated tax payments and amount applied from 2021 return | 26 | |
| | 27 | Earned income credit (EIC) . . . . . . . . . . . . . . 27 | | |
| | 28 | Additional child tax credit from Schedule 8812 . . . . . . 28 | | |
| | 29 | American opportunity credit from Form 8863, line 8 . . . . 29 | | |
| | 30 | Reserved for future use . . . . . . . . . . . . . . . 30 | | |
| | 31 | Amount from Schedule 3, line 15 . . . . . . . . . . . 31 | | |
| | 32 | Add lines 27, 28, 29, and 31. These are your **total other payments and refundable credits** | 32 | |
| | 33 | Add lines 25d, 26, and 32. These are your **total payments** | 33 | 11,938 |
| **Refund** | 34 | If line 33 is more than line 24, subtract line 24 from line 33. This is the amount you **overpaid** | 34 | 1,551 |
| | 35a | Amount of line 34 you want refunded to you. If Form 8888 is attached, check here . . ☐ | 35a | 1,551 |
| Direct deposit? See instructions. | b | Routing number  021000089   c Type: ☒ Checking  ☐ Savings | | |
| | d | Account number  9980680814 | | |
| | 36 | Amount of line 34 you want applied to your 2023 estimated tax . . . 36 | | |
| **Amount You Owe** | 37 | Subtract line 33 from line 24. This is the **amount you owe**. For details on how to pay, go to *www.irs.gov/Payments* or see instructions | 37 | |
| | 38 | Estimated tax penalty (see instructions) . . . . . . . . 38 | | |

| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS? See instructions . . . . . . . . . . . . . . . . . . ☐ Yes. Complete below.   ☒ No |
|---|---|
| | Designee's name | Phone no. | Personal identification number (PIN) |

| **Sign Here** Joint return? See instructions. Keep a copy for your records. | Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | |
|---|---|---|---|
| | Your signature | Date | Your occupation  MANAGER | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |
| | Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation  TRUCK DRIVER | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |
| | Phone no. | Email address | | |

| **Paid Preparer Use Only** | Preparer's name  JULIO SEPULVEDA | Preparer's signature | Date | PTIN  P01366281 | Check if: ☐ Self-employed |
|---|---|---|---|---|---|
| | Firm's name   J SEPULVEDA TAX | | | Phone no.  646-399-5611 | |
| | Firm's address   1979 WALTON AVE APT BRONX NY 10453 | | | Firm's EIN | |

Go to *www.irs.gov/Form1040* for instructions and the latest information.        Form **1040** (2022)

24

## US 1040      Main Information Sheet      2023

PRINTED 04/14/2024

|  | Taxpayer | Spouse |
|---|---|---|
| SSN | | |
| Birth | | |
| Death | | |
| Day Phone | | |
| Evening | | |
| Cell or Fax | | |
| PIN | 68404 | 66113 |

CLAUDIA     RAMOS
PETER     FLORES

765 EASR 158 1 FLOOR
BRONX NY 10456

Email
Taxpayer Occupation    MANAGER      Spouse Occupation TRUCK DRIVER
Filing Status    MARRIED FILING JOINT

KAYDEN P    FLORES      SON    12   1

Preparer ID:   JS      Preparation Fee:     78.00      Date:

Preparer:   JULIO SEPULVEDA      Time in return    34   min.

### Recap of 2023 Income Tax Return

| | | | |
|---|---|---|---|
| Earned Income | 107,083 | Federal Tax | 10,068 |
| Federal AGI | 107,083 | Withholding | 10,495 |
| Taxable Income | 74,759 | Refund/(Due) | 427 |
| EIC | | Tax Bracket | 12.0 % |

| | | | | |
|---|---|---|---|---|
| State | NY | | | |
| Tax | 7,236 | | | |
| Withholding | 7,517 | | | |
| Refund/Due | 281 | | | |
| State | | | | |
| Tax | | | | |
| Withholding | | | | |
| Refund/Due | | | | |

| Bank Product Information | Advance Only | Check | Direct Deposit | Debit Card | Walmart Direct2Cash |
|---|---|---|---|---|---|
| Qualifying refund | | | | | |
| Fees | | | | | |
| Net refund | | | | | |
| Advance | | | | | |
| Federal disbursement | | | | | |
| State disbursement | | | | | |
| Check one | | | | | |

© 2023 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.      25      US104001

Form **1040**
Department of the Treasury—Internal Revenue Service
**U.S. Individual Income Tax Return**

**2023**

OMB No. 1545-0074   IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2023, or other tax year beginning _____, 2023, ending _____, 20 ____   See separate instructions.

| Your first name and middle initial | Last name | | Your social security number |
|---|---|---|---|
| CLAUDIA | RAMOS | | ▓▓▓▓▓▓▓ |

| If joint return, spouse's first name and middle initial | Last name | | Spouse's social security number |
|---|---|---|---|
| PETER | FLORES | | ▓▓▓▓▓▓▓ |

Home address (number and street). If you have a P.O. box, see instructions. **765 EASR 158 1 FLOOR**   Apt. no.

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund.

City, town, or post office. If you have a foreign address, also complete spaces below. **BRONX**   State **NY**   ZIP code **10456**

| Foreign country name | Foreign province/state/county | Foreign postal code | ☐ You ☐ Spouse |
|---|---|---|---|

**Filing Status**
Check only one box.

☐ Single
☒ Married filing jointly (even if only one had income)
☐ Married filing separately (MFS)
☐ Head of household (HOH)
☐ Qualifying surviving spouse (QSS)

If you checked the MFS box, enter the name of your spouse. If you checked the HOH or QSS box, enter the child's name if the qualifying person is a child but not your dependent: _____

**Digital Assets**
At any time during 2023, did you: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? (See instructions.) . . . ☐ Yes ☒ No

**Standard Deduction**
Someone can claim: ☐ You as a dependent ☐ Your spouse as a dependent
☐ Spouse itemizes on a separate return or you were a dual-status alien

**Age/Blindness**   You: ☐ Were born before January 2, 1959 ☐ Are blind   Spouse: ☐ Was born before January 2, 1959 ☐ Is blind

**Dependents** (see instructions):

If more than four dependents, see instructions and check here . . ☐

| (1) First name    Last name | (2) Social security number | (3) Relationship to you | (4) Child tax credit | Credit for other dependents |
|---|---|---|---|---|
| KAYDEN P FLORES | ▓▓▓▓▓▓▓ | SON | ☒ | ☐ |
| | | | ☐ | ☐ |
| | | | ☐ | ☐ |
| | | | ☐ | ☐ |

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a Form W-2, see instructions.

| | | |
|---|---|---|
| 1a | Total amount from Form(s) W-2, box 1 (see instructions) | **1a** 83,963 |
| b | Household employee wages not reported on Form(s) W-2 | **1b** |
| c | Tip income not reported on line 1a (see instructions) | **1c** |
| d | Medicaid waiver payments not reported on Form(s) W-2 (see instructions) | **1d** |
| e | Taxable dependent care benefits from Form 2441, line 26 | **1e** |
| f | Employer-provided adoption benefits from Form 8839, line 29 | **1f** |
| g | Wages from Form 8919, line 6 | **1g** |
| h | Other earned income (see instructions) | **1h** |
| i | Nontaxable combat pay election (see instructions) . . . 1i | |
| z | Add lines 1a through 1h | **1z** 83,963 |

Attach Sch. B if required.

| 2a | Tax-exempt interest | 2a | | b | Taxable interest | **2b** |
|---|---|---|---|---|---|---|
| 3a | Qualified dividends | 3a | | b | Ordinary dividends | **3b** |
| 4a | IRA distributions | 4a | | b | Taxable amount | **4b** |
| 5a | Pensions and annuities | 5a | | b | Taxable amount | **5b** |
| 6a | Social security benefits | 6a | | b | Taxable amount | **6b** |

**Standard Deduction for—**
- Single or Married filing separately, $13,850
- Married filing jointly or Qualifying surviving spouse, $27,700
- Head of household, $20,800
- If you checked any box under Standard Deduction, see instructions.

| | | |
|---|---|---|
| c | If you elect to use the lump-sum election method, check here (see instructions) . . . ☐ | |
| 7 | Capital gain or (loss). Attach Schedule D if required. If not required, check here . . ☐ | **7** |
| 8 | Additional income from Schedule 1, line 10 | **8** 24,878 |
| 9 | Add lines 1z, 2b, 3b, 4b, 5b, 6b, 7, and 8. This is your total income | **9** 108,841 |
| 10 | Adjustments to income from Schedule 1, line 26 | **10** 1,758 |
| 11 | Subtract line 10 from line 9. This is your adjusted gross income | **11** 107,083 |
| 12 | Standard deduction or itemized deductions (from Schedule A) | **12** 27,700 |
| 13 | Qualified business income deduction from Form 8995 or Form 8995-A | **13** 4,624 |
| 14 | Add lines 12 and 13 | **14** 32,324 |
| 15 | Subtract line 14 from line 11. If zero or less, enter -0-. This is your **taxable income** | **15** 74,759 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.   Form **1040** (2023)

BCA

Form 1040 (2023)    CLAUDIA RAMOS & PETER FLORES                                                       Page **2**

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 16 | Tax (see instructions). Check if any from Form(s): 1 ☐ 8814  2 ☐ 4972 3 ☐ _____ | 16 | 8,533 |
| | 17 | Amount from Schedule 2, line 3 . . . . . . . . . . . . . . . . . . | 17 | |
| | 18 | Add lines 16 and 17 . . . . . . . . . . . . . . . . . . . . . . | 18 | 8,533 |
| | 19 | Child tax credit or credit for other dependents from Schedule 8812 . . . . . . . . | 19 | 2,000 |
| | 20 | Amount from Schedule 3, line 8 . . . . . . . . . . . . . . . . . | 20 | |
| | 21 | Add lines 19 and 20 . . . . . . . . . . . . . . . . . . . . . | 21 | 2,000 |
| | 22 | Subtract line 21 from line 18. If zero or less, enter -0- . . . . . . . . . . . | 22 | 6,533 |
| | 23 | Other taxes, including self-employment tax, from Schedule 2, line 21 . . . . . . . | 23 | 3,535 |
| | 24 | Add lines 22 and 23. This is your **total tax** . . . . . . . . . . . . . . | 24 | 10,068 |
| **Payments** | 25 | Federal income tax withheld from: | | |
| | a | Form(s) W-2 . . . . . . . . . . . . . . . . . . | 25a | 10,495 | | |
| | b | Form(s) 1099 . . . . . . . . . . . . . . . . . | 25b | | | |
| | c | Other forms (see instructions) . . . . . . . . . . | 25c | | | |
| | d | Add lines 25a through 25c . . . . . . . . . . . . . . . . . . . | 25d | 10,495 |
| If you have a qualifying child, attach Sch. EIC. | 26 | 2023 estimated tax payments and amount applied from 2022 return . . . . . . . . | 26 | |
| | 27 | Earned income credit (EIC) . . . . . NO . . . . . . | 27 | | | |
| | 28 | Additional child tax credit from Schedule 8812 . . . . . | 28 | | | |
| | 29 | American opportunity credit from Form 8863, line 8 . . . . | 29 | | | |
| | 30 | Reserved for future use . . . . . . . . . . . | 30 | | | |
| | 31 | Amount from Schedule 3, line 15 . . . . . . . . . | 31 | | | |
| | 32 | Add lines 27, 28, 29, and 31. These are your total other payments and refundable credits . . . . . | 32 | |
| | 33 | Add lines 25d, 26, and 32. These are your **total payments** . . . . . . . . . . | 33 | 10,495 |
| **Refund** | 34 | If line 33 is more than line 24, subtract line 24 from line 33. This is the amount you **overpaid** . . . . . | 34 | 427 |
| | 35a | Amount of line 34 you want **refunded to you.** If Form 8888 is attached, check here . ☐ | 35a | 427 |
| Direct deposit? See instructions. | b | Routing number 021000089    c Type: ☒ Checking  ☐ Savings | | |
| | d | Account number 9980680814 | | |
| | 36 | Amount of line 34 you want applied to your **2024 estimated tax** . . . . . . . 36 | | |
| **Amount You Owe** | 37 | Subtract line 33 from line 24. This is the **amount you owe.** For details on how to pay, go to *www.irs.gov/Payments* or see instructions . . . . . . . . | 37 | |
| | 38 | Estimated tax penalty (see instructions) . . . . . . . . . 38 | | |

| | | | |
|---|---|---|---|
| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS? See instructions . . . . . . . . . . . . . . . . . . . . | ☐ **Yes. Complete below.** ☒ **No** | |
| | Designee's name | Phone no. | Personal identification number (PIN) |

| | | | |
|---|---|---|---|
| **Sign Here** | Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | |
| Joint return? See instructions. Keep a copy for your records. | Your signature | Date | Your occupation MANAGER | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |
| | Spouse's signature. If a joint return, **both must sign.** | Date | Spouse's occupation TRUCK DRIVER | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |
| | Phone no. | Email address | | |
| **Paid Preparer Use Only** | Preparer's name JULIO SEPULVEDA | Preparer's signature | Date | PTIN P01366281 | Check if: ☐ Self-employed |
| | Firm's name  J SEPULVEDA TAX | | | Phone no. 646-399-5611 | |
| | Firm's address  1979 WALTON AVE APT BRONX NY 10453 | | | Firm's EIN | |

Go to *www.irs.gov/Form1040* for instructions and the latest information.                    Form **1040** (2023)

27

| SCHEDULE 1<br>(Form 1040)<br><br>Department of the Treasury<br>Internal Revenue Service | **Additional Income and Adjustments to Income**<br>Attach to Form 1040, 1040-SR, or 1040-NR.<br>Go to *www.irs.gov/Form1040* for instructions and the latest information. | OMB No. 1545-0074<br>**2023**<br>Attachment<br>Sequence No. **01** |
|---|---|---|

Name(s) shown on Form 1040, 1040-SR, or 1040-NR | Your social security number
---|---
CLAUDIA RAMOS & PETER FLORES | ▮▮▮▮▮▮▮

**Part I    Additional Income**

| | | | |
|---|---|---|---:|
| 1 | Taxable refunds, credits, or offsets of state and local income taxes | **1** | |
| 2a | Alimony received | **2a** | |
| b | Date of original divorce or separation agreement (see instructions): | | |
| 3 | Business income or (loss). Attach Schedule C | **3** | 24,878 |
| 4 | Other gains or (losses). Attach Form 4797 | **4** | |
| 5 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | **5** | |
| 6 | Farm income or (loss). Attach Schedule F | **6** | |
| 7 | Unemployment compensation | **7** | |
| 8 | Other income: | | |

| | | | |
|---|---|---|---|
| a | Net operating loss | **8a** | ( ) |
| b | Gambling | **8b** | |
| c | Cancellation of debt | **8c** | |
| d | Foreign earned income exclusion from Form 2555 | **8d** | ( ) |
| e | Income from Form 8853 | **8e** | |
| f | Income from Form 8889 | **8f** | |
| g | Alaska Permanent Fund dividends | **8g** | |
| h | Jury duty pay | **8h** | |
| i | Prizes and awards | **8i** | |
| j | Activity not engaged in for profit income | **8j** | |
| k | Stock options | **8k** | |
| l | Income from the rental of personal property if you engaged in the rental for profit but were not in the business of renting such property | **8l** | |
| m | Olympic and Paralympic medals and USOC prize money (see instructions) | **8m** | |
| n | Section 951(a) inclusion (see instructions) | **8n** | |
| o | Section 951A(a) inclusion (see instructions) | **8o** | |
| p | Section 461(l) excess business loss adjustment | **8p** | |
| q | Taxable distributions from an ABLE account (see instructions) | **8q** | |
| r | Scholarship and fellowship grants not reported on Form W-2 | **8r** | |
| s | Nontaxable amount of Medicaid waiver payments included on Form 1040, line 1a or 1d | **8s** | ( ) |
| t | Pension or annuity from a nonqualified deferred compensation plan or a nongovernmental section 457 plan | **8t** | |
| u | Wages earned while incarcerated | **8u** | |
| z | Other income. List type and amount: | **8z** | |

| | | | |
|---|---|---|---:|
| 9 | Total other income. Add lines 8a through 8z | **9** | |
| 10 | Combine lines 1 through 7 and 9. This is your **additional income.** Enter here and on Form 1040, 1040-SR, or 1040-NR, line 8 | **10** | 24,878 |

For Paperwork Reduction Act Notice, see your tax return instructions.          Schedule 1 (Form 1040) 2023
BCA

Schedule 1 (Form 1040) 2023    CLAUDIA RAMOS & PETER FLORES ▮▮▮▮▮ Page **2**

| Part II | Adjustments to Income | | |
|---|---|---|---|
| 11 | Educator expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11 | |
| 12 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 . . . . . . . . . . . . . . . . . . . . . . . | 12 | |
| 13 | Health savings account deduction. Attach Form 8889 . . . . . . . . . . . . . | 13 | |
| 14 | Moving expenses for members of the Armed Forces. Attach Form 3903 . . . . . . | 14 | |
| 15 | Deductible part of self-employment tax. Attach Schedule SE . . . . . . . . . . | 15 | 1,758 |
| 16 | Self-employed SEP, SIMPLE, and qualified plans . . . . . . . . . . . . . . . | 16 | |
| 17 | Self-employed health insurance deduction . . . . . . . . . . . . . . . . . | 17 | |
| 18 | Penalty on early withdrawal of savings . . . . . . . . . . . . . . . . . . | 18 | |
| 19a | Alimony paid . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 19a | |
| b | Recipient's SSN . . . . . . . . . . . . . . . . . . . | | |
| c | Date of original divorce or separation agreement (see instructions): | | |
| 20 | IRA deduction . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 20 | |
| 21 | Student loan interest deduction . . . . . . . . . . . . . . . . . . . . . | 21 | |
| 22 | Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . . | 22 | |
| 23 | Archer MSA deduction . . . . . . . . . . . . . . . . . . . . . . . . . | 23 | |
| 24 | Other adjustments: | | |
| a | Jury duty pay (see instructions) . . . . . . . . . . . . . . . . | 24a | |
| b | Deductible expenses related to income reported on line 8l from the rental of personal property engaged in for profit . . . . . . . . . . | 24b | |
| c | Nontaxable amount of the value of Olympic and Paralympic medals and USOC prize money reported on line 8m . . . . . . . . . . . | 24c | |
| d | Reforestation amortization and expenses . . . . . . . . . . . . | 24d | |
| e | Repayment of supplemental unemployment benefits under the Trade Act of 1974 . . . . . . . . . . . . . . . . . . . . . . | 24e | |
| f | Contributions to section 501(c)(18)(D) pension plans . . . . . . . . | 24f | |
| g | Contributions by certain chaplains to section 403(b) plans . . . . . . . | 24g | |
| h | Attorney fees and court costs for actions involving certain unlawful discrimination claims (see instructions) . . . . . . . . . . . . | 24h | |
| i | Attorney fees and court costs you paid in connection with an award from the IRS for information you provided that helped the IRS detect tax law violations . . . . . . . . . . . . . . . . . . . . | 24i | |
| j | Housing deduction from Form 2555 . . . . . . . . . . . . . . . | 24j | |
| k | Excess deductions of section 67(e) expenses from Schedule K-1 (Form 1041) . . . . . . . . . . . . . . . . . . . . . . . | 24k | |
| z | Other adjustments. List type and amount: _____ | 24z | |
| 25 | Total other adjustments. Add lines 24a through 24z . . . . . . . . . . . . . | 25 | |
| 26 | Add lines 11 through 23 and 25. These are your **adjustments to income.** Enter here and on Form 1040, 1040-SR, or 1040-NR, line 10 . . . . . . . . . . . . . . . . . . . | 26 | 1,758 |

Schedule 1 (Form 1040) 2023

29

| SCHEDULE 2 (Form 1040) | **Additional Taxes** | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | Attach to Form 1040, 1040-SR, or 1040-NR. Go to *www.irs.gov/Form1040* for instructions and the latest information. | **2023** Attachment Sequence No. 02 |

| Name(s) shown on Form 1040, 1040-SR, or 1040-NR | Your social security number |
|---|---|
| CLAUDIA RAMOS & PETER FLORES | ▮ |

### Part I — Tax

| | | | |
|---|---|---|---|
| 1 | Alternative minimum tax. Attach Form 6251 . . . . . . . . . . . . . . . . . . . . | 1 | |
| 2 | Excess advance premium tax credit repayment. Attach Form 8962 . . . . . . . . . . | 2 | |
| 3 | Add lines 1 and 2. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 17 . . . . . . . . | 3 | |

### Part II — Other Taxes

| | | | | | |
|---|---|---|---|---|---|
| 4 | Self-employment tax. Attach Schedule SE . . . . . . . . . . . . . . . . | | | 4 | 3,515 |
| 5 | Social security and Medicare tax on unreported tip income. Attach Form 4137 . . . . . . . . . . | 5 | | | |
| 6 | Uncollected social security and Medicare tax on wages. Attach Form 8919 . . . . . . . . . . | 6 | | | |
| 7 | Total additional social security and Medicare tax. Add lines 5 and 6 . . . . . . . . . . | | | 7 | |
| 8 | Additional tax on IRAs or other tax-favored accounts. Attach Form 5329 if required. If not required, check here . . . . . . . . . . . . . . □ | | | 8 | 20 |
| 9 | Household employment taxes. Attach Schedule H . . . . . . . . . . . . . . | | | 9 | |
| 10 | Repayment of first-time homebuyer credit. Attach Form 5405 if required . . . . . . . . . . | | | 10 | |
| 11 | Additional Medicare Tax. Attach Form 8959 . . . . . . . . . . . . . . | | | 11 | |
| 12 | Net investment income tax. Attach Form 8960 . . . . . . . . . . . . . . | | | 12 | |
| 13 | Uncollected social security and Medicare or RRTA tax on tips or group-term life insurance from Form W-2, box 12 . . . . . . . . . . . . . . | | | 13 | |
| 14 | Interest on tax due on installment income from the sale of certain residential lots and timeshares . . . . . . . . . . . . . . | | | 14 | |
| 15 | Interest on the deferred tax on gain from certain installment sales with a sales price over $150,000 . . . . . . . . . . . . . . | | | 15 | |
| 16 | Recapture of low-income housing credit. Attach Form 8611 . . . . . . . . . . | | | 16 | |

(continued on page 2)

For Paperwork Reduction Act Notice, see your tax return instructions.
BCA

Schedule 2 (Form 1040) 2023

30

Schedule 2 (Form 1040) 2023    CLAUDIA RAMOS & PETER FLORES    ████████████    Page **2**

| **Part II** | **Other Taxes** *(continued)* | | |
|---|---|---|---|
| 17 | Other additional taxes: | | |
| a | Recapture of other credits. List type, form number, and amount: | 17a | |
| b | Recapture of federal mortgage subsidy, if you sold your home see instructions . . . . . . . . . . . . . . | 17b | |
| c | Additional tax on HSA distributions. Attach Form 8889 . . . . . . . . . | 17c | |
| d | Additional tax on an HSA because you didn't remain an eligible individual. Attach Form 8889 . . . . . . . . . | 17d | |
| e | Additional tax on Archer MSA distributions. Attach Form 8853 . . . . . . . . . | 17e | |
| f | Additional tax on Medicare Advantage MSA distributions. Attach Form 8853 . . . . . . . . . | 17f | |
| g | Recapture of a charitable contribution deduction related to a fractional interest in tangible personal property . . . . . . . . . | 17g | |
| h | Income you received from a nonqualified deferred compensation plan that fails to meet the requirements of section 409A . . . . . . | 17h | |
| i | Compensation you received from a nonqualified deferred compensation plan described in section 457A . . . . . . . . | 17i | |
| j | Section 72(m)(5) excess benefits tax . . . . . . . . . | 17j | |
| k | Golden parachute payments . . . . . . . . . . . . | 17k | |
| l | Tax on accumulation distribution of trusts . . . . . . . | 17l | |
| m | Excise tax on insider stock compensation from an expatriated corporation . . . . . . . . . . . . | 17m | |
| n | Look-back interest under section 167(g) or 460(b) from Form 8697 or 8866 . . . . . . . . . . . . | 17n | |
| o | Tax on non-effectively connected income for any part of the year you were a nonresident alien from Form 1040-NR . . . . | 17o | |
| p | Any interest from Form 8621, line 16f, relating to distributions from, and dispositions of, stock of a section 1291 fund . . . . | 17p | |
| q | Any interest from Form 8621, line 24 . . . . . . . . | 17q | |
| z | Any other taxes. List type and amount: _____ | 17z | |
| 18 | Total additional taxes. Add lines 17a through 17z . . . . . . . . . . . . | 18 | |
| 19 | Reserved for future use . . . . . . . . . . . . | 19 | |
| 20 | Section 965 net tax liability installment from Form 965-A . . . . . . . . . | 20 | |
| 21 | Add lines 4, 7 through 16, and 18. These are your **total other taxes.** Enter here and on Form 1040 or 1040-SR, line 23, or Form 1040-NR, line 23b . . . . . . . . . . . . | 21 | 3,535 |

Schedule 2 (Form 1040) 2023

31

| SCHEDULE C (Form 1040) | Profit or Loss From Business (Sole Proprietorship) | OMB No. 1545-0074 2023 |
|---|---|---|

**Profit or Loss From Business**
(Sole Proprietorship)

Attach to Form 1040, 1040-SR, 1040-SS, 1040-NR, or 1041; partnerships must generally file Form 1065.
Go to *www.irs.gov/ScheduleC* for instructions and the latest information.

Department of the Treasury
Internal Revenue Service

Attachment Sequence No. **09**

Name of proprietor: PETER FLORES

Social security number (SSN): ▮▮▮▮▮

**A** Principal business or profession, including product or service (see instructions): TRUCK DRIVER

**B** Enter code from instructions: 484110

**C** Business name. If no separate business name, leave blank. SAMCO LOGISTICS

**D** Employer ID number (EIN) (see instr.): 8▮▮▮▮

**E** Business address (including suite or room no.) 765 EAST 158 STREET APT 1
City, town or post office, state, and ZIP code  BRONX NY 10456

**F** Accounting method: (1) [X] Cash  (2) [ ] Accrual  (3) [ ] Other (specify) _____

**G** Did you "materially participate" in the operation of this business during 2023? If "No," see instructions for limit on losses. [ ] Yes [X] No

**H** If you started or acquired this business during 2023, check here. [ ]

**I** Did you make any payments in 2023 that would require you to file Form(s) 1099? See instructions. [ ] Yes [X] No

**J** If "Yes," did you or will you file required Form(s) 1099? [ ] Yes [ ] No

## Part I   Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked [ ] | 1 | 24,878 |
| 2 | Returns and allowances | 2 | |
| 3 | Subtract line 2 from line 1 | 3 | 24,878 |
| 4 | Cost of goods sold (from line 42) | 4 | |
| 5 | Gross profit. Subtract line 4 from line 3 | 5 | 24,878 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) | 6 | |
| 7 | Gross income. Add lines 5 and 6 | 7 | 24,878 |

## Part II   Expenses. Enter expenses for business use of your home **only** on line 30.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Advertising | 8 | | 18 | Office expense (see instructions) | 18 | |
| 9 | Car and truck expenses (see instructions) | 9 | | 19 | Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees | 10 | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | 11 | | a | Vehicles, machinery, and equipment | 20a | |
| 12 | Depletion | 12 | | b | Other business property | 20b | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | 13 | | 21 | Repairs and maintenance | 21 | |
| | | | | 22 | Supplies (not included in Part III) | 22 | |
| | | | | 23 | Taxes and licenses | 23 | |
| | | | | 24 | Travel and meals: | | |
| 14 | Employee benefit programs (other than on line 19) | 14 | | a | Travel | 24a | |
| 15 | Insurance (other than health) | 15 | | b | Deductible meals (see instructions | 24b | |
| 16 | Interest (see instructions): | | | 25 | Utilities | 25 | |
| a | Mortgage (paid to banks, etc.) | 16a | | 26 | Wages (less employment credits) | 26 | |
| b | Other | 16b | | 27a | Other expenses (from line 48) | 27a | |
| 17 | Legal and professional services | 17 | | b | Energy efficient commercial bldgs deduction (attach Form 7205) | 27b | |

| | | | |
|---|---|---|---|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27b | 28 | |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 | 29 | 24,878 |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method. See instructions. Simplified method filers only: Enter the total square footage of (a) your home: _____ and (b) the part of your home used for business: _____. Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30. | 30 | |
| 31 | Net profit or (loss). Subtract line 30 from line 29.  • If a profit, enter on both Schedule 1 (Form 1040), line 3, and on Schedule SE, line 2. (If you checked the box on line 1, see instructions). Estates and trusts, enter on Form 1041, line 3.  • If a loss, you must go to line 32. | 31 | 24,878 |
| 32 | If you have a loss, check the box that describes your investment in this activity. See instructions.  • If you checked 32a, enter the loss on both Schedule 1 (Form 1040), line 3, and on Schedule SE, line 2. (If you checked the box on line 1, see the line 31 instructions.) Estates and trusts, enter on Form 1041, line 3.  • If you checked 32b, you must attach Form 6198. Your loss may be limited. | 32a [ ] All investment is at risk.  32b [ ] Some investment is not at risk. | |

For Paperwork Reduction Act Notice, see the separate instructions. 32

BCA

Schedule C (Form 1040) 2023

| SCHEDULE SE | | Self-Employment Tax | OMB No. 1545-0074 |
|---|---|---|---|
| **(Form 1040)** | | | **2023** |
| Department of the Treasury Internal Revenue Service | | Attach to Form 1040, 1040-SR, 1040-SS, or 1040-NR.<br>Go to *www.irs.gov/ScheduleSE* for instructions and the latest information. | Attachment Sequence No. **17** |

| Name of person with self-employment income (as shown on Form 1040, 1040-SR, 1040-SS, or 1040-NR)<br>PETER FLORES | Social security number of person with **self-employment income** ▮▮▮▮ |
|---|---|

**Part I**    **Self-Employment Tax**

**Note:** If your only income subject to self-employment tax is **church employee income**, see instructions for how to report your income and the definition of church employee income.

**A**   If you are a minister, member of a religious order, or Christian Science practitioner **and you filed Form 4361, but you had $400 or more of other** net earnings from self-employment, check here and continue with Part I . . . . . . . . . . . ☐

Skip lines 1a and 1b if you use the farm optional method in Part II. See instructions.

| | | | |
|---|---|---|---:|
| **1a** | Net farm profit or (loss) from Schedule F, line 34, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A . . . . . . . . . . . . . . . . . . . . . . . . . | **1a** | |
| **b** | If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 4b, or listed on Schedule K-1 (Form 1065), box 20, code AQ . | **1b** | ( ) |

Skip line 2 if you use the nonfarm optional method in Part II. See instructions.

| | | | |
|---|---|---|---:|
| **2** | Net profit or (loss) from Schedule C, line 31; and Schedule K-1 (Form 1065), box 14, code A (other than farming). See instructions for other income to report or if you are a minister or member of a religious order | **2** | 24,878 |
| **3** | Combine lines 1a, 1b, and 2 . . . . . . . . . . . . . . . . . . . . . . | **3** | 24,878 |
| **4a** | If line 3 is more than zero, multiply line 3 by 92.35% (0.9235). Otherwise, enter amount from line 3 . . | **4a** | 22,975 |
| | **Note:** If line 4a is less than $400 due to Conservation Reserve Program payments on line 1b, see instructions. | | |
| **b** | If you elect one or both of the optional methods, enter the total of lines 15 and 17 here . . . . . . | **4b** | |
| **c** | Combine lines 4a and 4b. If less than $400, **stop;** you don't owe self-employment tax. **Exception:** If less than $400 and you had **church employee income,** enter -0- and continue . . . . . . . . | **4c** | 22,975 |
| **5a** | Enter your **church employee income** from Form W-2. See instructions for definition of church employee income . . . . . . . . . . . . . . .    **5a** | | |
| **b** | Multiply line 5a by 92.35% (0.9235). If less than $100, enter -0- . . . . . . . . . . . | **5b** | |
| **6** | Add lines 4c and 5b . . . . . . . . . . . . . . . . . . . . . . . | **6** | 22,975 |
| **7** | Maximum amount of combined wages and self-employment earnings subject to social security tax or the 6.2% portion of the 7.65% railroad retirement (tier 1) tax for 2023 . . . . . . . . . . | **7** | 160,200 |
| **8a** | Total social security wages and tips (total of boxes 3 and 7 on Form(s) W-2) and railroad retirement (tier 1) compensation. If $160,200 or more, skip lines 8b through 10, and go to line 11 . . . . . . . . . . . . . .    **8a** | | |
| **b** | Unreported tips subject to social security tax from Form 4137, line 10 . . . . .    **8b** | | |
| **c** | Wages subject to social security tax from Form 8919, line 10 . . . . . . . .    **8c** | | |
| **d** | Add lines 8a, 8b, and 8c . . . . . . . . . . . . . . . . . . . . . . | **8d** | |
| **9** | Subtract line 8d from line 7. If zero or less, enter -0- here and on line 10 and go to line 11 . . . . | **9** | 160,200 |
| **10** | Multiply the **smaller** of line 6 or line 9 by 12.4% (0.124) . . . . . . . . . . . | **10** | 2,849 |
| **11** | Multiply line 6 by 2.9% (0.029) . . . . . . . . . . . . . . . . . . . . | **11** | 666 |
| **12** | **Self-employment tax.** Add lines 10 and 11. Enter here and on **Schedule 2 (Form 1040), line 4,** or Form 1040-SS, Part I, line 3 . . . . . . . . . . . . . . . . . . . . . . . | **12** | 3,515 |
| **13** | Deduction for one-half of self-employment tax. Multiply line 12 by 50% (0.50). Enter here and on **Schedule 1 (Form 1040), line 15** . . . . . . . . . . . . . . . . . . . . .    **13**   1,758 | | |

For Paperwork Reduction Act Notice, see your tax return instructions.            Schedule SE (Form 1040) 2023
BCA

33

Case 2:26-cv-00697-GRB    Document 7    Filed 02/09/26    Page 39 of 127 PageID #: 179

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

W-2 DETAIL REPORT - 2023

| Employer | EIN | TP\|SP | Gross Wages | Federal With. | FICA | Medicare | St | State Wages | State With. | Locality | Local With. |
|----------|-----|--------|-------------|---------------|------|----------|-----|-------------|-------------|----------|-------------|
| TRINET HR III INC | 48-1304650 | X | 83963 | 10495 | 5556 | 1299 | NY | 83963 | 4476 | NYC | 3041 |
| | | | 83963 | 10495 | 5556 | 1299 | | 83963 | 4476 | | 3041 |

34

| SCHEDULE 8812 (Form 1040) | **Credits for Qualifying Children and Other Dependents** | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | Attach to Form 1040, 1040-SR, or 1040-NR. Go to *www.irs.gov/Schedule8812* for instructions and the latest information. | **2023** Attachment Sequence No. 47 |

Name(s) shown on return: CLAUDIA RAMOS & PETER FLORES

Your social security number: ███████

## Part I   Child Tax Credit and Credit for Other Dependents

| | | | |
|---|---|---|---|
| 1 | Enter the amount from line 11 of your Form 1040, 1040-SR, or 1040-NR | **1** | 107,083 |
| 2a | Enter income from Puerto Rico that you excluded | **2a** | |
| b | Enter the amounts from lines 45 and 50 of your Form 2555 | **2b** | |
| c | Enter the amount from line 15 of your Form 4563 | **2c** | |
| d | Add lines 2a through 2c | **2d** | |
| 3 | Add lines 1 and 2d | **3** | 107,083 |
| 4 | Number of qualifying children under age 17 with the required social security number | **4** | 1 |
| 5 | Multiply line 4 by $2,000 | **5** | 2,000 |
| 6 | Number of other dependents, including any qualifying children who are not under age 17 or who do not have the required social security number. Caution: Do not include yourself, your spouse, or anyone who is not a U.S. citizen, U.S. national, or U.S. resident alien. Also, do not include anyone you included on line 4. | **6** | |
| 7 | Multiply line 6 by $500 | **7** | |
| 8 | Add lines 5 and 7 | **8** | 2,000 |
| 9 | Enter the amount shown below for your filing status.<br>• Married filing jointly—$400,000<br>• All other filing statuses—$200,000 | **9** | 400,000 |
| 10 | Subtract line 9 from line 3.<br>• If zero or less, enter -0-.<br>• If more than zero and not a multiple of $1,000, enter the next multiple of $1,000. For example, if the result is $425, enter $1,000; if the result is $1,025, enter $2,000, etc. | **10** | |
| 11 | Multiply line 10 by 5% (0.05) | **11** | |
| 12 | Is the amount on line 8 more than the amount on line 11? | **12** | 2,000 |
| | ☐ **No. STOP.** You cannot take the child tax credit, credit for other dependents, or additional child tax credit. Skip Parts II-A and II-B. Enter -0- on lines 14 and 27. | | |
| | ☒ **Yes.** Subtract line 11 from line 8. Enter the result. | | |
| 13 | Enter the amount from **Credit Limit Worksheet A** | **13** | 8,533 |
| 14 | Enter the smaller of line 12 or line 13. **This is your child tax credit and credit for other dependents** . Enter this amount on Form 1040, 1040-SR, or 1040-NR, line 19. | **14** | 2,000 |

If the amount on line 12 is more than the amount on line 14, you may be able to take the **additional child tax credit** on Form 1040, 1040-SR, or 1040-NR, line 28. Complete your Form 1040, 1040-SR, or 1040-NR through line 27 (also complete Schedule 3, line 11) before completing Part II-A.

For Paperwork Reduction Act Notice, see your tax return instructions.

Schedule 8812 (Form 1040) 2023

BCA

35

| Form **8879** | IRS *e-file* Signature Authorization | OMB No. 1545-0074 |
|---|---|---|

(Rev. January 2021)
Department of the Treasury
Internal Revenue Service

▶ ERO must obtain and retain completed Form 8879.
▶ Go to *www.irs.gov/Form8879* for the latest information.

Submission Identification Number (SID) ▶ 00262121    4

| Taxpayer's name | Social security number |
|---|---|
| CLAUDIA RAMOS | |
| Spouse's name | number |
| PETER FLORES | |

## Part I — Tax Return Information — Tax Year Ending December 31, 2023 (Enter year you are authorizing.)

Enter whole dollars only on lines 1 through 5.

Note: Form 1040-SS filers use line 4 only. Leave lines 1, 2, 3, and 5 blank.

| | | | |
|---|---|---|---|
| 1 | Adjusted gross income | 1 | 107,083 |
| 2 | Total tax | 2 | 10,068 |
| 3 | Federal income tax withheld from Form(s) W-2 and Form(s) 1099 | 3 | 10,495 |
| 4 | Amount you want refunded to you | 4 | 427 |
| 5 | Amount you owe | 5 | |

## Part II — Taxpayer Declaration and Signature Authorization (Be sure you get and keep a copy of your return)

Under penalties of perjury, I declare that I have examined a copy of the income tax return (original or amended) I am now authorizing, and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts from the income tax return (original or amended) I am now authorizing. I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send my return to the IRS and to receive from the IRS (a) an acknowledgement of receipt or reason for rejection of the transmission, (b) the reason for any delay in processing the return or refund, and (c) the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my federal taxes owed on this return and/or a payment of estimated tax, and the financial institution to debit the entry to this account. This authorization is to remain in full force and effect until I notify the U.S. Treasury Financial Agent to terminate the authorization. To revoke (cancel) a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537**. Payment cancellation requests must be received no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I further acknowledge that the personal identification number (PIN) below is my signature for the income tax return (original or amended) I am now authorizing and, if applicable, my Electronic Funds Withdrawal Consent.

**Taxpayer's PIN: check one box only**

[X] I authorize J SEPULVEDA TAX to enter or generate my PIN | 68404
ERO firm name
Enter five digits, but don't enter all zeros

as my signature on the income tax return (original or amended) I am now authorizing.

[ ] I will enter my PIN as my signature on the income tax return (original or amended) I am now authorizing. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature ▶                                Date ▶ 03/31/2024

**Spouse's PIN: check one box only**

[X] I authorize J SEPULVEDA TAX to enter or generate my PIN | 66113
ERO firm name
Enter five digits, but don't enter all zeros

as my signature on the income tax return (original or amended) I am now authorizing.

[ ] I will enter my PIN as my signature on the income tax return (original or amended) I am now authorizing. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Spouse's signature ▶                              Date ▶ 03/31/2024

### Practitioner PIN Method Returns Only—continue below

## Part III — Certification and Authentication—Practitioner PIN Method Only

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. | 26212153464
Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature for the electronic individual income tax return (original or amended) I am now authorized to file for tax year indicated above for the taxpayer(s) indicated above. I confirm that I am submitting this return in accordance with the requirements of the Practitioner PIN method and **Pub. 1345**, Handbook for Authorized IRS *e-file* Providers of Individual Income Tax Returns.

ERO's signature ▶                               Date ▶ 03/31/2024

### ERO Must Retain This Form — See Instructions
### Don't Submit This Form to the IRS Unless Requested To Do So

For Paperwork Reduction Act Notice, see your tax return instructions.
BCA

Form **8879** (Rev. 01-2021)

J SEPULVEDA TAX
1979 WALTON AVE APT 2A
BRONX NY 10453
PHONE: 646-399-5611

CLAUDIA RAMOS & PETER FLORES                    INVOICE NO.:       142
                                                INVOICE DATE: 04/14/2024
765 EASR 158 1 FLOOR
BRONX NY 10456                                   TELEPHONE:

## 2023 INVOICE

| | Description | |
|---|---|---|
| 1 | Form 1040 | |
| 2 | Schedule 1, Additional Income and Adjustments to Income | |
| 2 | Schedule 2, Additional Taxes | |
| 1 | Schedule C, Profit or Loss from Business | |
| 1 | Schedule SE, Self-Employment Tax | |
| 1 | Form W-2 and W-2PR, Wage and Tax Statement | |
| 3 | Form 1099NEC, Nonemployee Compensation | |
| 1 | Form 5329, Additional Taxes on Qualified Retirement Plans | |
| 1 | Form 8812, Additional Child Tax Credit | |
| 1 | Form 8867, Paid Preparer's Due Diligence Checklist | |
| 1 | Form 8995, Qualified Business Income Deduction Simplified | |
| 1 | Electronic Filing Fee | 39.00 |
| 1 | NY State Resident Return | |
| 1 | FEE COLLECT | 39.00 |

**Remarks:**

| | | |
|---|---|---|
| Total Charges | | 78.00 |
| Discount | | |
| Sales Tax | | |
| Payments | | |
| Amount Due | | 78.00 |

37

# Form 1040

Department of the Treasury—Internal Revenue Service

## U.S. Individual Income Tax Return

**2024** OMB No. 1545-0074 | IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2024, or other tax year beginning _____, 2024, ending _____, 20 _____ | See separate instructions.

| Your first name and middle initial | Last name | | Your social security number |
|---|---|---|---|
| CLAUDIA | FLORES | | ▮ |
| If joint return, spouse's first name and middle initial | Last name | | Spouse's social security number |
| PETER | FLORES | | ▮ |

Home address (number and street). If you have a P.O. box, see instructions. | Apt. no.

765 EASR 158 1 FLOOR

| City, town, or post office. If you have a foreign address, also complete spaces below. | State | ZIP code |
|---|---|---|
| BRONX | NY | 10456 |

Foreign country name | Foreign province/state/county | Foreign postal code

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund.  ☐ You  ☐ Spouse

## Filing Status

Check only one box.

☐ Single
☒ Married filing jointly (even if only one had income)
☐ Married filing separately (MFS)
☐ Head of household (HOH)
☐ Qualifying surviving spouse (QSS)

If you checked the MFS box, enter the name of your spouse. If you checked the HOH or QSS box, enter the child's name if the qualifying person is a child but not your dependent: ........................................................

☐ If treating a nonresident alien or dual-status alien spouse as a U.S. resident for the entire tax year, check the box and enter their name (see instructions and attach statement if required): ........................................................

## Digital Assets

At any time during 2024, did you: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? (See instructions.)  ☐ Yes  ☒ No

## Standard Deduction

Someone can claim:  ☐ You as a dependent  ☐ Your spouse as a dependent
☐ Spouse itemizes on a separate return or you were a dual-status alien

## Age/Blindness

You:  ☐ Were born before January 2, 1960  ☐ Are blind    Spouse:  ☐ Was born before January 2, 1960  ☐ Is blind

## Dependents

(see instructions):

If more than four dependents, see instructions and check here  ☐

| (1) First name    Last name | (2) Social security number | (3) Relationship to you | (4) Check the box if qualifies for (see instructions): Child tax credit | Credit for other dependents |
|---|---|---|---|---|
| KAYDEN P FLORES | ▮ | SON | ☒ | ☐ |
| MATTEW G FLORES | ▮ | SON | ☒ | ☐ |
| | | | ☐ | ☐ |
| | | | ☐ | ☐ |

## Income

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a Form W-2, see instructions.

Attach Sch. B if required.

| | | | |
|---|---|---|---|
| 1a | Total amount from Form(s) W-2, box 1 (see instructions) | 1a | 84,000 |
| b | Household employee wages not reported on Form(s) W-2 | 1b | |
| c | Tip income not reported on line 1a (see instructions) | 1c | |
| d | Medicaid waiver payments not reported on Form(s) W-2 (see instructions) | 1d | |
| e | Taxable dependent care benefits from Form 2441, line 26 | 1e | |
| f | Employer-provided adoption benefits from Form 8839, line 29 | 1f | |
| g | Wages from Form 8919, line 6 | 1g | |
| h | Other earned income (see instructions) | 1h | |
| i | Nontaxable combat pay election (see instructions) | 1i | |
| z | Add lines 1a through 1h | 1z | 84,000 |
| 2a | Tax-exempt interest | 2a | | b Taxable interest | 2b | |
| 3a | Qualified dividends | 3a | | b Ordinary dividends | 3b | |
| 4a | IRA distributions | 4a | | b Taxable amount | 4b | |
| 5a | Pensions and annuities | 5a | | b Taxable amount | 5b | |
| 6a | Social security benefits | 6a | | b Taxable amount | 6b | |
| c | If you elect to use the lump-sum election method, check here (see instructions) | | |
| 7 | Capital gain or (loss). Attach Schedule D if required. If not required, check here | 7 | −1,532 |
| 8 | Additional income from Schedule 1, line 10 | 8 | 18,019 |
| 9 | Add lines 1z, 2b, 3b, 4b, 5b, 6b, 7, and 8. This is your **total income** | 9 | 100,487 |
| 10 | Adjustments to income from Schedule 1, line 26 | 10 | 1,105 |
| 11 | Subtract line 10 from line 9. This is your **adjusted gross income** | 11 | 99,382 |
| 12 | Standard deduction or itemized deductions (from Schedule A) | 12 | 29,200 |
| 13 | Qualified business income deduction from Form 8995 or Form 8995-A | 13 | 2,907 |
| 14 | Add lines 12 and 13 | 14 | 32,107 |
| 15 | Subtract line 14 from line 11. If zero or less, enter -0-. This is your **taxable income** | 15 | 67,275 |

Standard Deduction for—
- Single or Married filing separately, $14,600
- Married filing jointly or Qualifying surviving spouse, $29,200
- Head of household, $21,900
- If you checked any box under Standard Deduction, see instructions.

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.

BCA

Form **1040** (2024)

Form 1040 (2024)    CLAUDIA & PETER FLORES                                                      Page **2**

| | | | | | |
|---|---|---|---|---|---|
| **Tax and Credits** | 16 | Tax (see instructions). Check if any from Form(s): 1 ☐ 8814  2 ☐ 4972 3 ☐ _____ . . . | | 16 | 7,609 |
| | 17 | Amount from Schedule 2, line 3 . . . . . . . . . . . . . . . . | | 17 | |
| | 18 | Add lines 16 and 17 . . . . . . . . . . . . . . . . . . . | | 18 | 7,609 |
| | 19 | Child tax credit or credit for other dependents from Schedule 8812 . . . . . . | | 19 | 4,000 |
| | 20 | Amount from Schedule 3, line 8 . . . . . . . . . . . . . . . | | 20 | |
| | 21 | Add lines 19 and 20 . . . . . . . . . . . . . . . . . . . | | 21 | 4,000 |
| | 22 | Subtract line 21 from line 18. If zero or less, enter -0- . . . . . . . . . | | 22 | 3,609 |
| | 23 | Other taxes, including self-employment tax, from Schedule 2, line 21 . . . . . . | | 23 | 2,230 |
| | 24 | Add lines 22 and 23. This is your **total tax** . . . . . . . . . . . . . | | 24 | 5,839 |
| **Payments** | 25 | Federal income tax withheld from: | | | |
| | a | Form(s) W-2 . . . . . . . . . . . . . . . | 25a | 4,044 | |
| | b | Form(s) 1099 . . . . . . . . . . . . . . . | 25b | | |
| | c | Other forms (see instructions) . . . . . . . . . | 25c | | |
| | d | Add lines 25a through 25c . . . . . . . . . . . . . . . . . | | 25d | 4,044 |
| If you have a qualifying child, attach Sch. EIC. | 26 | 2024 estimated tax payments and amount applied from 2023 return . . . . . . | | 26 | |
| | 27 | Earned income credit (EIC) . . . . . NO . . | 27 | | |
| | 28 | Additional child tax credit from Schedule 8812 . . . . . . | 28 | | |
| | 29 | American opportunity credit from Form 8863, line 8 . . . . | 29 | | |
| | 30 | Reserved for future use . . . . . . . . . . . | 30 | | |
| | 31 | Amount from Schedule 3, line 15 . . . . . . . . | 31 | | |
| | 32 | Add lines 27, 28, 29, and 31. These are your **total other payments and refundable credits** . . | | 32 | |
| | 33 | Add lines 25d, 26, and 32. These are your **total payments** . . . . . . . . . | | 33 | 4,044 |
| **Refund** Direct deposit? See instructions. | 34 | If line 33 is more than line 24, subtract line 24 from line 33. This is the amount you **overpaid** . . . . . | | 34 | |
| | 35a | Amount of line 34 you want **refunded to you.** If Form 8888 is attached, check here . . ☐ | | 35a | |
| | b | Routing number _____   c Type: ☐ Checking   ☐ Savings | | | |
| | d | Account number _____ | | | |
| | 36 | Amount of line 34 you want **applied to your 2025 estimated tax** . . . . . . . | 36 | | |
| **Amount You Owe** | 37 | Subtract line 33 from line 24. This is the amount you owe. For details on how to pay, go to *www.irs.gov/Payments* or see instructions . . . . . . . . . . | | 37 | 1,856 |
| | 38 | Estimated tax penalty (see instructions) . . . . . . . . . . . . . . | 38 | 61 | |

| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS? See instructions . . . . . . . . . . . . . . . . . . . . . ☐ Yes. Complete below.   ☒ No | | |
|---|---|---|---|
| | Designee's name | Phone no. | Personal identification number (PIN) |

| **Sign Here** Joint return? See instructions. Keep a copy for your records. | Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | | |
|---|---|---|---|---|
| | Your signature | Date | Your occupation    MANAGER | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |
| | Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation    TRUCK DRIVER | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |
| | Phone no. | Email address | | |

| **Paid Preparer Use Only** | Preparer's name   JULIO SEPULVEDA | Preparer's signature | Date | PTIN   P01366281 | Check if: ☐ Self-employed |
|---|---|---|---|---|---|
| | Firm's name   J SEPULVEDA TAX | | | Phone no.  646-399-5611 | |
| | Firm's address   1979 WALTON AVE APT BRONX NY 10453 | | | Firm's EIN | |

Go to *www.irs.gov/Form1040* for instructions and the latest information.                              Form **1040** (2024)

| SCHEDULE 1<br>(Form 1040)<br><br>Department of the Treasury<br>Internal Revenue Service | **Additional Income and Adjustments to Income**<br><br>Attach to Form 1040, 1040-SR, or 1040-NR.<br>Go to *www.irs.gov/Form1040* for instructions and the latest information. | OMB No. 1545-0074<br>**2024**<br>Attachment<br>Sequence No. **01** |
|---|---|---|

Name(s) shown on Form 1040, 1040-SR, or 1040-NR

CLAUDIA & PETER FLORES

Your social security number

For 2024, enter the amount reported to you on Form(s) 1099-K that was included in error or for personal items sold at a loss . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____

**Note:** The remaining amounts reported to you on Form(s) 1099-K should be reported elsewhere on your return depending on the nature of the transaction. See *www.irs.gov/1099k*.

| Part I | Additional Income | | | |
|---|---|---|---|---|
| 1 | Taxable refunds, credits, or offsets of state and local income taxes . . . . . . . . . . . . . . | | **1** | |
| 2a | Alimony received . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **2a** | |
| b | Date of original divorce or separation agreement (see instructions): _____ | | | |
| 3 | Business income or (loss). Attach Schedule C . . . . . . . . . . . . . . . . . . | | **3** | 15,640 |
| 4 | Other gains or (losses). Attach Form 4797 . . . . . . . . . . . . . . . . . . | | **4** | |
| 5 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E . . . . . . . | | **5** | |
| 6 | Farm income or (loss). Attach Schedule F . . . . . . . . . . . . . . . . . . | | **6** | |
| 7 | Unemployment compensation . . . . . . . . . . . . . . . . . . . . . | | **7** | |
| 8 | Other income: | | | |
| a | Net operating loss . . . . . . . . . . . . . . | **8a** | ( ) | |
| b | Gambling . . . . . . . . . . . . . . . . . | **8b** | 2,379 | |
| c | Cancellation of debt . . . . . . . . . . . . . . | **8c** | | |
| d | Foreign earned income exclusion from Form 2555 . . . . . . . . . | **8d** | ( ) | |
| e | Income from Form 8853 . . . . . . . . . . . . . | **8e** | | |
| f | Income from Form 8889 . . . . . . . . . . . . . | **8f** | | |
| g | Alaska Permanent Fund dividends . . . . . . . . . . . . | **8g** | | |
| h | Jury duty pay . . . . . . . . . . . . . . . . | **8h** | | |
| i | Prizes and awards . . . . . . . . . . . . . . . | **8i** | | |
| j | Activity not engaged in for profit income . . . . . . . . . . | **8j** | | |
| k | Stock options . . . . . . . . . . . . . . . . | **8k** | | |
| l | Income from the rental of personal property if you engaged in the rental for profit but were not in the business of renting such property . . . . . . . | **8l** | | |
| m | Olympic and Paralympic medals and USOC prize money (see instructions) . . . | **8m** | | |
| n | Section 951(a) inclusion (see instructions) . . . . . . . . . | **8n** | | |
| o | Section 951A(a) inclusion (see instructions) . . . . . . . . . | **8o** | | |
| p | Section 461(l) excess business loss adjustment . . . . . . . . . | **8p** | | |
| q | Taxable distributions from an ABLE account (see instructions) . . . . . . . | **8q** | | |
| r | Scholarship and fellowship grants not reported on Form W-2 . . . . . . . | **8r** | | |
| s | Nontaxable amount of Medicaid waiver payments included on Form 1040, line 1a or 1d . . . . . . . . . . . . . . | **8s** | ( ) | |
| t | Pension or annuity from a nonqualified deferred compensation plan or a nongovernmental section 457 plan . . . . . . . . . . | **8t** | | |
| u | Wages earned while incarcerated . . . . . . . . . . . . | **8u** | | |
| v | Digital assets received as ordinary income not reported elsewhere. See instructions . . . . . . . . . . . . . . | **8v** | | |
| z | Other income. List type and amount: _____ | **8z** | | |
| 9 | Total other income. Add lines 8a through 8z . . . . . . . . . . . . . . . . . . . | | **9** | 2,379 |
| 10 | Combine lines 1 through 7 and 9. This is your **additional income**. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 8 . . . . . . . . . . . . . . . . . . . | | **10** | 18,019 |

**For Paperwork Reduction Act Notice, see your tax return instructions.**                Schedule 1 (Form 1040) 2024
BCA

Schedule 1 (Form 1040) 2024    CLAUDIA & PETER FLORES    Page **2**

## Part II    Adjustments to Income

| | | | |
|---|---|---|---|
| 11 | Educator expenses . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | |
| 12 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **12** | |
| 13 | Health savings account deduction. Attach Form 8889 . . . . . . . . . . . . . . . . | **13** | |
| 14 | Moving expenses for members of the Armed Forces. Attach Form 3903 . . . . . . . . . | **14** | |
| 15 | Deductible part of self-employment tax. Attach Schedule SE . . . . . . . . . . . . . | **15** | 1,105 |
| 16 | Self-employed SEP, SIMPLE, and qualified plans . . . . . . . . . . . . . . . . . | **16** | |
| 17 | Self-employed health insurance deduction . . . . . . . . . . . . . . . . . . . . | **17** | |
| 18 | Penalty on early withdrawal of savings . . . . . . . . . . . . . . . . . . . . . | **18** | |
| 19a | Alimony paid . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **19a** | |
| b | Recipient's SSN . . . . . . . . . . . . . . . . . . . . . . . | | |
| c | Date of original divorce or separation agreement (see instructions): | | |
| 20 | IRA deduction . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **20** | |
| 21 | Student loan interest deduction . . . . . . . . . . . . . . . . . . . . . . . | **21** | |
| 22 | Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . . . . | **22** | |
| 23 | Archer MSA deduction . . . . . . . . . . . . . . . . . . . . . . . . . . . | **23** | |
| 24 | Other adjustments: | | |

| | | | |
|---|---|---|
| a | Jury duty pay (see instructions) . . . . . . . . . . . . . . . | **24a** | |
| b | Deductible expenses related to income reported on line 8l from the rental of personal property engaged in for profit . . . . . . . . . . . . . . . | **24b** | |
| c | Nontaxable amount of the value of Olympic and Paralympic medals and USOC prize money reported on line 8m . . . . . . . . . . . . . | **24c** | |
| d | Reforestation amortization and expenses . . . . . . . . . . . . . . | **24d** | |
| e | Repayment of supplemental unemployment benefits under the Trade Act of 1974 . . . . . . . . . . . . . . . . . . . . . . | **24e** | |
| f | Contributions to section 501(c)(18)(D) pension plans . . . . . . . . . | **24f** | |
| g | Contributions by certain chaplains to section 403(b) plans . . . . . . . . | **24g** | |
| h | Attorney fees and court costs for actions involving certain unlawful discrimination claims (see instructions) . . . . . . . . . . . . . . | **24h** | |
| i | Attorney fees and court costs you paid in connection with an award from the IRS for information you provided that helped the IRS detect tax law violations . . . . | **24i** | |
| j | Housing deduction from Form 2555 . . . . . . . . . . . . . . . | **24j** | |
| k | Excess deductions of section 67(e) expenses from Schedule K-1 (Form 1041) . . | **24k** | |
| z | Other adjustments. List type and amount: | **24z** | |

| | | | |
|---|---|---|---|
| 25 | Total other adjustments. Add lines 24a through 24z . . . . . . . . . . . . . . . . | **25** | |
| 26 | Add lines 11 through 23 and 25. These are your **adjustments to income.** Enter here and on Form 1040, 1040-SR, or 1040-NR, line 10 . . . . . . . . . . . . . . . . . . . . . | **26** | 1,105 |

Schedule 1 (Form 1040) 2024

41

| SCHEDULE 2 (Form 1040) | **Additional Taxes** | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | Attach to Form 1040, 1040-SR, or 1040-NR. Go to *www.irs.gov/Form1040* for instructions and the latest information. | **2024** Attachment Sequence No. 02 |

| Name(s) shown on Form 1040, 1040-SR, or 1040-NR | Your social security number |
|---|---|
| CLAUDIA & PETER FLORES | ▮▮▮▮▮ |

### Part I   Tax

| | | | |
|---|---|---|---|
| 1 | Additions to tax: | | |
| a | Excess advance premium tax credit repayment. Attach Form 8962 . . . . . . . | 1a | |
| b | Repayment of new clean vehicle credit(s) transferred to a registered dealer from Schedule A (Form 8936), Part II. Attach Form 8936 and Schedule A (Form 8936) . . . . . . . . . | 1b | |
| c | Repayment of previously owned clean vehicle credit(s) transferred to a registered dealer from Schedule A (Form 8936), Part IV. Attach Form 8936 and Schedule A (Form 8936) . . . . . . . . . | 1c | |
| d | Recapture of net EPE from Form 4255, line 2a, column (l) . . . . . . . . | 1d | |
| e | Excessive payments (EP) from Form 4255. Check applicable box and enter amount. (i) ☐ Line 1a, column (n)   (ii) ☐ Line 1c, column (n) (iii) ☐ Line 1d, column (n)   (iv) ☐ Line 2a, column (n) . . . . . . . | 1e | |
| f | 20% EP from Form 4255. Check applicable box and enter amount. See instructions. (i) ☐ Line 1a, column (o)   (ii) ☐ Line 1c, column (o) (iii) ☐ Line 1d, column (o)   (iv) ☐ Line 2a, column (o) . . . . . . . | 1f | |
| y | Other additions to tax (see instructions): _____ | 1y | |
| z | Add lines 1a through 1y . . . . . . . . . . . . . . . . . . . . | 1z | |
| 2 | Alternative minimum tax. Attach Form 6251 . . . . . . . . . . . . . . | 2 | |
| 3 | Add lines 1z and 2. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 17 . . . . . | 3 | |

### Part II   Other Taxes

| | | | | |
|---|---|---|---|---|
| 4 | Self-employment tax. Attach Schedule SE . . . . . . . . . . . . . . . . | | 4 | 2,210 |
| 5 | Social security and Medicare tax on unreported tip income. Attach Form 4137 . . | 5 | | |
| 6 | Uncollected social security and Medicare tax on wages. Attach Form 8919 . . . . | 6 | | |
| 7 | Total additional social security and Medicare tax. Add lines 5 and 6 . . . . . . . | | 7 | |
| 8 | Additional tax on IRAs or other tax-favored accounts. Attach Form 5329 if required. If not required, check here . . . . . . . . . . . . . . . . . . ☐ | | 8 | 20 |
| 9 | Household employment taxes. Attach Schedule H . . . . . . . . . . . . . | | 9 | |
| 10 | Repayment of first-time homebuyer credit. Attach Form 5405 if required . . . . . . . . | | 10 | |
| 11 | Additional Medicare Tax. Attach Form 8959 . . . . . . . . . . . . . . | | 11 | |
| 12 | Net investment income tax. Attach Form 8960 . . . . . . . . . . . . . | | 12 | |
| 13 | Uncollected social security and Medicare or RRTA tax on tips or group-term life insurance from Form W-2, box 12 . . . . . . . . . . . . . . . . . . . | | 13 | |
| 14 | Interest on tax due on installment income from the sale of certain residential lots and timeshares . . . . . | | 14 | |
| 15 | Interest on the deferred tax on gain from certain installment sales with a sales price over $150,000 . . . . . | | 15 | |
| 16 | Recapture of low-income housing credit. Attach Form 8611 . . . . . . . . . . . . . | | 16 | |

*(continued on page 2)*

For Paperwork Reduction Act Notice, see your tax return instructions.
BCA

Schedule 2 (Form 1040) 2024

42

Schedule 2 (Form 1040) 2024   CLAUDIA & PETER FLORES                                                    Page **2**

| **Part II** | **Other Taxes** *(continued)* | | |
|---|---|---|---|

**17** Other additional taxes:

**a** Recapture of other credits. List type, form number, and amount:

|  |  | 17a |  |
|---|---|---|---|
| **b** Recapture of federal mortgage subsidy, if you sold your home see instructions . . | | 17b | |
| **c** Additional tax on HSA distributions. Attach Form 8889 . . . . . . . . . . . | | 17c | |
| **d** Additional tax on an HSA because you didn't remain an eligible individual. Attach Form 8889 . . . . . . . . . . . . . . . . . . . . | | 17d | |
| **e** Additional tax on Archer MSA distributions. Attach Form 8853 . . . . . . . . | | 17e | |
| **f** Additional tax on Medicare Advantage MSA distributions. Attach Form 8853 . . . | | 17f | |
| **g** Recapture of a charitable contribution deduction related to a fractional interest in tangible personal property . . . . . . . . . . . . . . . . . . . | | 17g | |
| **h** Income you received from a nonqualified deferred compensation plan that fails to meet the requirements of section 409A . . . . . . . . . . . . . . . | | 17h | |
| **i** Compensation you received from a nonqualified deferred compensation plan described in section 457A . . . . . . . . . . . . . . . . . . . | | 17i | |
| **j** Section 72(m)(5) excess benefits tax . . . . . . . . . . . . . . . . | | 17j | |
| **k** Golden parachute payments . . . . . . . . . . . . . . . . . . . | | 17k | |
| **l** Tax on accumulation distribution of trusts . . . . . . . . . . . . . . | | 17l | |
| **m** Excise tax on insider stock compensation from an expatriated corporation . . . . | | 17m | |
| **n** Look-back interest under section 167(g) or 460(b) from Form 8697 or 8866 . . . | | 17n | |
| **o** Tax on non-effectively connected income for any part of the year you were a nonresident alien from Form 1040-NR . . . . . . . . . . . . . . . | | 17o | |
| **p** Any interest from Form 8621, line 16f, relating to distributions from, and dispositions of, stock of a section 1291 fund . . . . . . . . . . . . . | | 17p | |
| **q** Any interest from Form 8621, line 24 . . . . . . . . . . . . . . . | | 17q | |

**z** Any other taxes. List type and amount: _____

|  | 17z |  |
|---|---|---|

**18** Total additional taxes. Add lines 17a through 17z . . . . . . . . . . . . . . . . . **18**

**19** Recapture of net EPE from Form 4255, line 1d, column (l) . . . . . . . . . . . . . . **19**

**20** Section 965 net tax liability installment from Form 965-A . . . . . . . . . **20**

**21** Add lines 4, 7 through 16, 18, and 19. These are your **total other taxes.** Enter here and on Form 1040 or 1040-SR, line 23, or Form 1040-NR, line 23b . . . . . . . . . . . . . . . . . . . . . **21**     2,230

Schedule 2 (Form 1040) 2024

43

▼  Detach Here and Mail With Your Payment and Return  ▼

| Department of the Treasury Internal Revenue Service | 2024 | Form 1040-V Payment Voucher |
|---|---|---|

- Use this voucher when making a payment with Form 1040
- Do not staple this voucher or your payment to Form 1040
- Make your check or money order payable to the "United States Treasury"
- Write your Social Security Number (SSN) on your check or money order

| Amount you are paying by check or money order ▶ | Dollars |
|---|---|
| | 1,856 |

1045

CLAUDIA & PETER FLORES
765 EASR 158 1 FLOOR
BRONX NY 10456

Internal Revenue Service
PO Box 931000
Louisville KY 40293-1000

050768404 SA FLOR 30 0 202412 610

| SCHEDULE C (Form 1040) | **Profit or Loss From Business** (Sole Proprietorship) | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | Attach to Form 1040, 1040-SR, 1040-SS, 1040-NR, or 1041; partnerships must generally file Form 1065. Go to www.irs.gov/ScheduleC for instructions and the latest information. | **2024** Attachment Sequence No. 09 |

**Name of proprietor**  PETER FLORES

**Social security number (SSN)** ▮▮▮▮▮

**A** Principal business or profession, including product or service (see instructions)
TRUCK DRIVER

**B** Enter code from instructions  484110

**C** Business name. If no separate business name, leave blank.
SAMCO LOGISTICS

**D** Employer ID number (EIN) (see instr.) ▮▮▮▮▮

**E** Business address (including suite or room no.)  765 EAST 158 STREET APT 1
City, town or post office, state, and ZIP code  BRONX NY 10456

**F** Accounting method: (1) [X] Cash  (2) [ ] Accrual  (3) [ ] Other (specify) _____

**G** Did you "materially participate" in the operation of this business during 2024? If "No," see instructions for limit on losses . . . . [X] Yes [ ] No

**H** If you started or acquired this business during 2024, check here . . . . . . . . [ ]

**I** Did you make any payments in 2024 that would require you to file Form(s) 1099? See instructions . . . . . . . [ ] Yes [X] No

**J** If "Yes," did you or will you file required Form(s) 1099? . . . . . . . . . . . [ ] Yes [ ] No

## Part I   Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked . . . . [ ] | 1 | 20,640 |
| 2 | Returns and allowances . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . | 3 | 20,640 |
| 4 | Cost of goods sold (from line 42) . . . . . . . . . . . . . . | 4 | |
| 5 | Gross profit. Subtract line 4 from line 3 . . . . . . . . . . . | 5 | 20,640 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) . . . . | 6 | |
| 7 | Gross income. Add lines 5 and 6 . . . . . . . . . . . . . . | 7 | 20,640 |

## Part II   Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising . . . . . | 8 | | 18 | Office expense (see instructions) . | 18 | |
| 9 | Car and truck expenses (see instructions) . . . . . . | 9 | | 19 | Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees . . | 10 | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | 11 | | a | Vehicles, machinery, and equipment . | 20a | |
| 12 | Depletion . . . . . . . | 12 | | b | Other business property . . . | 20b | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) . . . . . . | 13 | | 21 | Repairs and maintenance . . | 21 | |
| | | | | 22 | Supplies (not included in Part III) | 22 | |
| | | | | 23 | Taxes and licenses . . . . . | 23 | |
| | | | | 24 | Travel and meals: | | |
| 14 | Employee benefit programs (other than on line 19). . . | 14 | | a | Travel . . . . . . . . . | 24a | |
| 15 | Insurance (other than health) . | 15 | | b | Deductible meals (see instructions | 24b | |
| 16 | Interest (see instructions): | | | 25 | Utilities . . . . . . . . . | 25 | |
| a | Mortgage (paid to banks, etc.) | 16a | | 26 | Wages (less employment credits) . . | 26 | |
| b | Other . . . . . . . . | 16b | | 27a | Other expenses (from line 48) . | 27a | 5,000 |
| 17 | Legal and professional services . | 17 | | b | Energy efficient commercial bldgs deduction (attach Form 7205) . | 27b | |
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27b . . . . . . . | | | | | 28 | 5,000 |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 . . . . . . . . . . . . . . | | | | | 29 | 15,640 |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method. See instructions. Simplified method filers only: Enter the total square footage of (a) your home: _____ and (b) the part of your home used for business: _____. Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30. . . . . . . . . . . | | | | | 30 | |
| 31 | Net profit or (loss). Subtract line 30 from line 29. • If a profit, enter on both Schedule 1 (Form 1040), line 3, and on Schedule SE, line 2. (If you checked the box on line 1, see instructions). Estates and trusts, enter on Form 1041, line 3. • If a loss, you must go to line 32. | | | | | 31 | 15,640 |
| 32 | If you have a loss, check the box that describes your investment in this activity. See instructions. • If you checked 32a, enter the loss on both Schedule 1 (Form 1040), line 3, and on Schedule SE, line 2. (If you checked the box on line 1, see the line 31 instructions.) Estates and trusts, enter on Form 1041, line 3. • If you checked 32b, you must attach Form 6198. Your loss may be limited. | | | | | 32a [ ] All investment is at risk. 32b [ ] Some investment is not at risk. | |

**For Paperwork Reduction Act Notice, see the separate instructions.**

BCA

45

Schedule C (Form 1040) 2024

Schedule C (Form 1040) 2024       PETER FLORES                       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        Page **2**

| Part III | Cost of Goods Sold (see instructions) |

33  Method(s) used to value closing inventory:  **a** ☐ Cost   **b** ☐ Lower of cost or market   **c** ☐ Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes   ☐ No

| | | | |
|---|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . | 35 | |
| 36 | Purchases less cost of items withdrawn for personal use . . . . . . . . . . . . . . | 36 | |
| 37 | Cost of labor. Do not include any amounts paid to yourself . . . . . . . . . . . . | 37 | |
| 38 | Materials and supplies . . . . . . . . . . . . . . . . . . . . . . . | 38 | |
| 39 | Other costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 39 | |
| 40 | Add lines 35 through 39 . . . . . . . . . . . . . . . . . . . . . . . . | 40 | |
| 41 | Inventory at end of year . . . . . . . . . . . . . . . . . . . . . . . | 41 | |
| 42 | Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on line 4 . . . . . . | 42 | |

| Part IV | Information on Your Vehicle. Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562. |

43  When did you place your vehicle in service for business purposes? (month/day/year)   - - - - - - - - - - - - - - - - - - - - - - -

44  Of the total number of miles you drove your vehicle during 2024, enter the number of miles you used your vehicle for:

**a** Business - - - - - - - - - - - - - - - - - -   **b** Commuting (see instructions) - - - - - - - - - - - - - - - - - -   **c** Other - - - - - - - - - - - - - - - - - -

45  Was your vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . . . ☐ Yes   ☐ No

46  Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . . . . . . . ☐ Yes   ☐ No

47a  Do you have evidence to support your deduction? . . . . . . . . . . . . . . . . . . . . . . ☐ Yes   ☐ No

  **b**  If "Yes," is the evidence written? . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes   ☐ No

| Part V | Other Expenses. List below business expenses not included on lines 8–26, line 27b, or line 30. |

| | |
|---|---|
| TRANSPORTATION - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - | 5,000 |
| - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - | |
| - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - | |
| - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - | |
| - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - | |
| - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - | |
| - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - | |
| - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - | |
| - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - | |
| 48  Total other expenses. Enter here and on line 27a . . . . . . . . . . . . . . . . . . | 48 | 5,000 |

46

Schedule C (Form 1040) 2024

| SCHEDULE D (Form 1040) | Capital Gains and Losses | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | Attach to Form 1040, 1040-SR, or 1040-NR.<br>Use Form 8949 to list your transactions for lines 1b, 2, 3, 8b, 9, and 10.<br>Go to *www.irs.gov/ScheduleD* for instructions and the latest information. | **2024** Attachment Sequence No. **12** |

Name(s) shown on return

CLAUDIA & PETER FLORES

Your social security number

Did you dispose of any investment(s) in a qualified opportunity fund during the tax year? ☐ Yes ☒ No
If "Yes," attach Form 8949 and see its instructions for additional requirements for reporting your gain or loss.

### Part I    Short-Term Capital Gains and Losses—Generally Assets Held One Year or Less (see instructions)

| See instructions for how to figure the amounts to enter on the lines below.<br>This form may be easier to complete if you round off cents to whole dollars. | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part I, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| 1a  Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b . | | | | |
| 1b  Totals for all transactions reported on Form(s) 8949 with **Box A** checked . . . . . . . . . . . . . . | | | | |
| 2  Totals for all transactions reported on Form(s) 8949 with **Box B** checked . . . . . . . . . . . . . . | | | | |
| 3  Totals for all transactions reported on Form(s) 8949 with **Box C** checked . . . . . . . . . . . . . . | | | | |

| | | |
|---|---|---|
| 4  Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 . . . | **4** | |
| 5  Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | |
| 6  Short-term capital loss carryover. Enter the amount, if any, from line 8 of your **Capital Loss Carryover Worksheet** in the instructions . . . . . . . . . . . . . . . . . . . . | **6** | ( 1,532 ) |
| 7  **Net short-term capital gain or (loss).** Combine lines 1a through 6 in column (h). If you have any long-term capital gains or losses, go to Part II below. Otherwise, go to Part III on the back . . . . . . | **7** | −1,532 |

### Part II    Long-Term Capital Gains and Losses—Generally Assets Held More Than One Year (see instructions)

| See instructions for how to figure the amounts to enter on the lines below.<br>This form may be easier to complete if you round off cents to whole dollars. | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part II, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| 8a  Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b . | | | | |
| 8b  Totals for all transactions reported on Form(s) 8949 with **Box D** checked . . . . . . . . . . . . . . | | | | |
| 9  Totals for all transactions reported on Form(s) 8949 with **Box E** checked . . . . . . . . . . . . . . | | | | |
| 10  Totals for all transactions reported on Form(s) 8949 with **Box F** checked . . . . . . . . . . . . . . | | | | |

| | | |
|---|---|---|
| 11  Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 . . . . . . . . . . . . . . . . . . | **11** | |
| 12  Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 . . . . | **12** | |
| 13  Capital gain distributions. See the instructions . . . . . . . . . . . . . . . . . . . | **13** | |
| 14  Long-term capital loss carryover. Enter the amount, if any, from line 13 of your **Capital Loss Carryover Worksheet** in the instructions . . . . . . . . . . . . . . . . . . | **14** | ( ) |
| 15  **Net long-term capital gain or (loss).** Combine lines 8a through 14 in column (h). Then, go to Part III on the back . . . . . . . . . . . . . . . . . . . . . . . . . | **15** | |

For Paperwork Reduction Act Notice, see your tax return instructions.

Schedule D (Form 1040) 2024

BCA

47

Schedule D (Form 1040) 2024          CLAUDIA & PETER FLORES                                              Page **2**

### Part III  Summary

| | | |
|---|---|---|
| 16 | Combine lines 7 and 15 and enter the result . . . . . . . . . . . . . . . | **16** | −1,532 |

• If line 16 is a **gain**, enter the amount from line 16 on Form 1040, 1040-SR, or 1040-NR, line 7. Then, go to line 17 below.
• If line 16 is a **loss**, skip lines 17 through 20 below. Then, go to line 21. Also be sure to complete line 22.
• If line 16 is **zero**, skip lines 17 through 21 below and enter -0- on Form 1040, 1040-SR, or 1040-NR, line 7. Then, go to line 22.

17  Are lines 15 and 16 **both** gains?

☐ **Yes.** Go to line 18.

☐ **No.** Skip lines 18 through 21, and go to line 22.

18  If you are required to complete the **28% Rate Gain Worksheet** (see instructions), enter the amount, if any, from line 7 of that worksheet . . . . . . . . . . . . . . . . . . . . . . . . **18**

19  If you are required to complete the **Unrecaptured Section 1250 Gain Worksheet** (see instructions), enter the amount, if any, from line 18 of that worksheet . . . . . . . . . . . . . . **19**

20  Are lines 18 and 19 both zero or blank and you are not filing Form 4952?

☐ **Yes.** Complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions for Form 1040, line 16. **Don't** complete lines 21 and 22 below.

☐ **No.** Complete the **Schedule D Tax Worksheet** in the instructions. **Don't** complete lines 21 and 22 below.

21  If line 16 is a loss, enter here and on Form 1040, 1040-SR, or 1040-NR, line 7, the **smaller** of:

• The loss on line 16; or
• ($3,000), or if married filing separately, ($1,500) · · · · · · · · · · ·    **21** ( 1,532 )

**Note:** When figuring which amount is smaller, treat both amounts as positive numbers.

22  Do you have qualified dividends on Form 1040, 1040-SR, or 1040-NR, line 3a?

☐ **Yes.** Complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions for Form 1040, line 16.

☒ **No.** Complete the rest of Form 1040, 1040-SR, or 1040-NR.

Schedule D (Form 1040) 2024

**SCHEDULE SE**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

# Self-Employment Tax

Attach to Form 1040, 1040-SR, 1040-SS, or 1040-NR.

Go to *www.irs.gov/ScheduleSE* for instructions and the latest information.

OMB No. 1545-0074

**2024**

Attachment
Sequence No. **17**

Name of person with self-employment income (as shown on Form 1040, 1040-SR, 1040-SS, or 1040-NR)

PETER FLORES

Social security number of person with **self-employment income**

## Part I    Self-Employment Tax

**Note:** If your only income subject to self-employment tax is **church employee income**, see instructions for how to report your income and the definition of church employee income.

**A**    If you are a minister, member of a religious order, or Christian Science practitioner  **and** you filed Form 4361, but you had $400 or more of **other** net earnings from self-employment, check here and continue with Part I . . . . . . . . . . . . . ☐

Skip lines 1a and 1b if you use the farm optional method in Part II. See instructions.

| | | | |
|---|---|---|---:|
| **1a** | Net farm profit or (loss) from Schedule F, line 34, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A . . . . . . . . . . . . . . . . . . . . . . . . | **1a** | |
| **b** | If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 4b, or listed on Schedule K-1 (Form 1065), box 20, code AQ . | **1b** | ( ) |

Skip line 2 if you use the nonfarm optional method in Part II. See instructions.

| | | | |
|---|---|---|---:|
| **2** | Net profit or (loss) from Schedule C, line 31; and Schedule K-1 (Form 1065), box 14, code A (other than farming). See instructions for other income to report or if you are a minister or member of a religious order | **2** | 15,640 |
| **3** | Combine lines 1a, 1b, and 2 . . . . . . . . . . . . . . . . . . . | **3** | 15,640 |
| **4a** | If line 3 is more than zero, multiply line 3 by 92.35% (0.9235). Otherwise, enter amount from line 3 . . | **4a** | 14,444 |
| | **Note:** If line 4a is less than $400 due to Conservation Reserve Program payments on line 1b, see instructions. | | |
| **b** | If you elect one or both of the optional methods, enter the total of lines 15 and 17 here . . . . . . | **4b** | |
| **c** | Combine lines 4a and 4b. If less than $400, **stop;** you don't owe self-employment tax. **Exception:** If less than $400 and you had **church employee income,** enter -0- and continue . . . . . . . . . | **4c** | 14,444 |
| **5a** | Enter your **church employee income** from Form W-2. See instructions for definition of church employee income . . . . . . . . . . . . . . .  **5a** | | |
| **b** | Multiply line 5a by 92.35% (0.9235). If less than $100, enter -0- . . . . . . . . . . . | **5b** | |
| **6** | Add lines 4c and 5b . . . . . . . . . . . . . . . . . . . . . | **6** | 14,444 |
| **7** | Maximum amount of combined wages and self-employment earnings subject to social security tax or the 6.2% portion of the 7.65% railroad retirement (tier 1) tax for 2024 . . . . . . . . . . | **7** | 168,600 |
| **8a** | Total social security wages and tips (total of boxes 3 and 7 on Form(s) W-2) and railroad retirement (tier 1) compensation. If $168,600 or more, skip lines 8b through 10, and go to line 11 . . . . . . . . . . . . . .  **8a** | | |
| **b** | Unreported tips subject to social security tax from Form 4137, line 10 . . . .  **8b** | | |
| **c** | Wages subject to social security tax from Form 8919, line 10 . . . . . . .  **8c** | | |
| **d** | Add lines 8a, 8b, and 8c . . . . . . . . . . . . . . . . . . . | **8d** | |
| **9** | Subtract line 8d from line 7. If zero or less, enter -0- here and on line 10 and go to line 11 . . . . | **9** | 168,600 |
| **10** | Multiply the **smaller** of line 6 or line 9 by 12.4% (0.124) . . . . . . . . . . . | **10** | 1,791 |
| **11** | Multiply line 6 by 2.9% (0.029) . . . . . . . . . . . . . . . . . . | **11** | 419 |
| **12** | **Self-employment tax.** Add lines 10 and 11. Enter here and on  **Schedule 2 (Form 1040), line 4,** or **Form 1040-SS, Part I, line 3** . . . . . . . . . . . . . . . . . . . . . | **12** | 2,210 |
| **13** | Deduction for one-half of self-employment tax. Multiply line 12 by 50% (0.50). Enter here and on **Schedule 1 (Form 1040), line 15** . . . . . . . . . . . . . . . . . . . . . . . .  **13** 1,105 | | |

For Paperwork Reduction Act Notice, see your tax return instructions.

BCA

Schedule SE (Form 1040) 2024

49

W-2 DETAIL REPORT - 2024

| Employer | EIN | TP\|SP | Gross Wages | Federal With. | FICA | Medicare | St | State Wages | State With. | Locality | Local With. |
|----------|-----|--------|-------------|---------------|------|----------|-----|-------------|-------------|----------|-------------|
| TRINET HR III INC | 48-1304650 | X | 84000 | 4044 | 5208 | 1218 | NY | 84000 | 4290 | NYC | 3022 |
| | | | 84000 | 4044 | 5208 | 1218 | | 84000 | 4290 | | 3022 |

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

W-2G DETAIL REPORT - 2024

| Payer | EIN | TP\|SP | Federal Withheld | Gross Winnings | State Withheld | Losses |
|-------|-----|--------|------------------|----------------|----------------|--------|
| NEW YORK STATE LOTTE | 14-1588338 | X | | 2379 | | 1254 |
| | | | | 2379 | | 1254 |

51

**SCHEDULE 8812**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

# Credits for Qualifying Children and Other Dependents

Attach to Form 1040, 1040-SR, or 1040-NR.

Go to *www.irs.gov/Schedule8812* for instructions and the latest information.

OMB No. 1545-0074

**2024**

Attachment
Sequence No. **47**

Name(s) shown on return

CLAUDIA & PETER FLORES

Your social security number

| Part I | Child Tax Credit and Credit for Other Dependents | | | |
|---|---|---|---|---|
| 1 | Enter the amount from line 11 of your Form 1040, 1040-SR, or 1040-NR | | **1** | 99,382 |
| 2a | Enter income from Puerto Rico that you excluded | 2a | | |
| b | Enter the amounts from lines 45 and 50 of your Form 2555 | 2b | | |
| c | Enter the amount from line 15 of your Form 4563 | 2c | | |
| d | Add lines 2a through 2c | | **2d** | |
| 3 | Add lines 1 and 2d | | **3** | 99,382 |
| 4 | Number of qualifying children under age 17 with the required social security number | 4 | 2 | |
| 5 | Multiply line 4 by $2,000 | | **5** | 4,000 |
| 6 | Number of other dependents, including any qualifying children who are not under age 17 or who do not have the required social security number | 6 | | |
| | **Caution:** Do not include yourself, your spouse, or anyone who is not a U.S. citizen, U.S. national, or U.S. resident alien. Also, do not include anyone you included on line 4. | | | |
| 7 | Multiply line 6 by $500 | | **7** | |
| 8 | Add lines 5 and 7 | | **8** | 4,000 |
| 9 | Enter the amount shown below for your filing status.<br>• Married filing jointly—$400,000<br>• All other filing statuses—$200,000 | | **9** | 400,000 |
| 10 | Subtract line 9 from line 3.<br>• If zero or less, enter -0-.<br>• If more than zero and not a multiple of $1,000, enter the next multiple of $1,000. For example, if the result is $425, enter $1,000; if the result is $1,025, enter $2,000, etc. | | **10** | |
| 11 | Multiply line 10 by 5% (0.05) | | **11** | |
| 12 | Is the amount on line 8 more than the amount on line 11? | | **12** | 4,000 |
| | ☐ **No. STOP.** You cannot take the child tax credit, credit for other dependents, or additional child tax credit. Skip Parts II-A and II-B. Enter -0- on lines 14 and 27. | | | |
| | ☒ **Yes.** Subtract line 11 from line 8. Enter the result. | | | |
| 13 | Enter the amount from **Credit Limit Worksheet A** | | **13** | 7,609 |
| 14 | Enter the smaller of line 12 or line 13. **This is your child tax credit and credit for other dependents** | | **14** | 4,000 |
| | Enter this amount on Form 1040, 1040-SR, or 1040-NR, line 19. | | | |

If the amount on line 12 is more than the amount on line 14, you may be able to take the **additional child tax credit** on Form 1040, 1040-SR, or 1040-NR, line 28. Complete your Form 1040, 1040-SR, or 1040-NR through line 27 (also complete Schedule 3, line 11) before completing Part II-A.

**For Paperwork Reduction Act Notice, see your tax return instructions.**
BCA

Schedule 8812 (Form 1040) 2024

52

**US 8812**     **Child Tax Credit / Credit for Other Dependents Worksheets**     **2024**

Name: CLAUDIA & PETER FLORES        SSN: ▮▮▮▮▮

## Credit Limit Worksheet A

| | | |
|---|---|---:|
| 1 | Amount from Form 1040 or Form 1040-NR, line 18 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7,609 |
| 2 | Amount from: Schedule 3, line 1 . . . . . . . . . . . . . . . . . . . . . . . . | |
| | Schedule 3, line 2 . . . . . . . . . . . . . . . . . . . . . . . | |
| | Schedule 3, line 3 . . . . . . . . . . . . . . . . . . . . . . . | |
| | Schedule 3, line 4 . . . . . . . . . . . . . . . . . . . . . . | |
| | Schedule 3, line 5b . . . . . . . . . . . . . . . . . . . . . . | |
| | Schedule 3, line 6d . . . . . . . . . . . . . . . . . . . . . . | |
| | Schedule 3, line 6f . . . . . . . . . . . . . . . . . . . . . . . | |
| | Schedule 3, line 6l . . . . . . . . . . . . . . . . . . . . . . . | |
| | Schedule 3, line 6m . . . . . . . . . . . . . . . . . . . . . | |
| | Total . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| 3 | Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7,609 |

Complete the Credit Limit Worksheet B only if you meet all of the following.

- You are completing Part I-C of Schedule 8812
- You are claiming the mortgage interest credit (Form 8936), adoption credit (form 8839), residential energy efficient property credit (Form 5695, Part 1), or District of Columbia first-time homebuyer credit (Form 8859).
- You are not filing Form 2555
- Line 4a of Schedule 8812 is more than zero.

| | | |
|---|---|---:|
| 4 | Amount from Credit Limit Worksheet B, if required . . . . . . . . . . . . . . . . . . . . . . | |
| 5 | Subtract line 4 from line 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7,609 |

## Credit Limit Worksheet B

| | | |
|---|---|---|
| 1 | Amount from Schedule 8812, line 12 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| 2 | Number of qualifying children under 18 with the required social security number multiplied by $1,700 . . . . . . . . . . . | |
| 3 | Earned income . . . . . . . . . . . . . . . . . . . . . . . . . | |
| 4 | Subtract $2,500 from line 3 . . . . . . . . . . . . . . . . . . . | |
| 5 | Multiply line 4 by 15% . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| 6 | Is the amount on line 2 $5,100 or more? | |
| | ☐ No. If you are a bona fide resident of Puerto Rico and line 5 is less than line 1, go to line 7. Otherwise, go to line 12. | |
| | ☐ Yes. If line 5 is equal to or more than line 1, skip lines 7 though 11 and go to line 12. Otherwise, go to line 7. | |
| 7 | Social security or RR tier 1 plus Medicare . . . . . . . . . . . . . . . . . . . . | |
| 8 | Total of Schedule 1, line 15; Schedule 2, line 5; Schedule 2, line 6; and Schedule 2, line 13 . . . | |
| 9 | Add lines 7 and 8 . . . . . . . . . . . . . . . . . . . . . . . | |
| 10 | Total of Form 1040, line 27a and Schedule 3, line 11 . . . . . . . . . . . | |
| 11 | Subtract line 10 from line 9 . . . . . . . . . . . . . . . . . . . . . . | |
| 12 | Larger of line 5 or line 11 . . . . . . . . . . . . . . . . . . . . . . | |
| 13 | Smaller of line 2 or line 12 . . . . . . . . . . . . . . . . . . . . | |
| 14 | Subtract line 13 from line 1, but not less than -0 . . . . . . . . . . . . . . . . | |
| 15 | Total of adoption credit, mortgage interest credit, DC first-time homebuyer credit, and residential energy credits . . . . . . . . . . . . . . . . . . . . . . . . . . | |

53

© 2024 Universal Tax Sytems, Inc. an/or its affiliates and licensors. All rights reserved.

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

1099NEC DETAIL REPORT - 2024

| Payer | T\|S | Nonemp Comp | Fed With | St | St With | St | St With |
|-------|------|-------------|----------|-----|---------|-----|---------|
| | | | | | | | |

TRUCK DRIVER:

| Payer | T\|S | Nonemp Comp |
|-------|------|-------------|
| ADB LOGISTICS INC | X | 10640 |
| B&B SPRESS CORP | X | 10000 |
| | | 20640 |

54

Form **5329**

Department of the Treasury
Internal Revenue Service

**Additional Taxes on Qualified Plans
(Including IRAs) and Other Tax-Favored Accounts**

Attach to Form 1040, 1040-SR, 1040-NR, or 1041.

Go to *www.irs.gov/Form5329* for instructions and the latest information.

OMB No. 1545-0074

**2024**

Attachment
Sequence No. **29**

Name of individual subject to additional tax. If married filing jointly, see instructions.

CLAUDIA FLORES

Your social security number

Fill in Your Address Only
if You Are Filing This
Form by Itself and Not
With Your Tax Return

Home address (number and street), or P.O. box if mail is not delivered to your home

City, town or post office, state, and ZIP code. If you have a foreign address, also complete the spaces below. See instructions.

If this is an amended return, check here ☐

Foreign country name

Foreign province/state/county

Foreign postal code

If you only owe the additional 10% tax on the full amount of the early distributions, you may be able to report this tax directly on Schedule 2 (Form 1040), line 8, without filing Form 5329. See instructions.

**Part I** **Additional Tax on Early Distributions.** Complete this part if you took a taxable distribution (other than a qualified disaster distribution) before you reached age 59½ from a qualified retirement plan (including an IRA) or modified endowment contract (unless you are reporting this tax directly on Schedule 2 (Form 1040)—see above). You may also have to complete this part to indicate that you qualify for an exception to the additional tax on early distributions or for certain Roth IRA distributions. See instructions.

| | | | |
|---|---|---|---|
| 1 | Early distributions includible in income (see instructions). For Roth IRA distributions, see instructions . | 1 | |
| 2 | Early distributions included on line 1 that are not subject to the additional tax (see instructions). Enter the appropriate exception number from the instructions: _____ | 2 | |
| 3 | Amount subject to additional tax. Subtract line 2 from line 1 . . . . . . . . . . . . . | 3 | |
| 4 | Additional tax. Enter 10% (0.10) of line 3. Include this amount on Schedule 2 (Form 1040), line 8 . . | 4 | |

Caution: If any part of the amount on line 3 was a distribution from a SIMPLE IRA, you may have to include 25% of that amount on line 4 instead of 10%. See instructions.

**Part II** **Additional Tax on Certain Distributions From Education Accounts and ABLE Accounts.** Complete this part if you included an amount in income, on Schedule 1 (Form 1040), line 8z, from a Coverdell education savings account (ESA) or a qualified tuition program (QTP), or on Schedule 1 (Form 1040), line 8q, from an ABLE account.

| | | | |
|---|---|---|---|
| 5 | Distributions included in income from a Coverdell ESA, a QTP, or an ABLE account . . . . . . . | 5 | |
| 6 | Distributions included on line 5 that are not subject to the additional tax (see instructions) . . . . . | 6 | |
| 7 | Amount subject to additional tax. Subtract line 6 from line 5 . . . . . . . . . . . . . . | 7 | |
| 8 | Additional tax. Enter 10% (0.10) of line 7. Include this amount on Schedule 2 (Form 1040), line 8 . . | 8 | |

**Part III** **Additional Tax on Excess Contributions to Traditional IRAs.** Complete this part if you contributed more to your traditional IRAs for 2024 than is allowable or you had an amount on line 17 of your 2023 Form 5329.

| | | | |
|---|---|---|---|
| 9 | Enter your excess contributions from line 16 of your 2023 Form 5329. See instructions. If zero, go to line 15 . . . | 9 | |
| 10 | If your traditional IRA contributions for 2024 are less than your maximum allowable contribution, see instructions. Otherwise, enter -0- . . . . . . | 10 | |
| 11 | 2024 traditional IRA distributions included in income (see instructions) . . . . | 11 | |
| 12 | 2024 distributions of prior year excess contributions (see instructions) . . . . | 12 | |
| 13 | Add lines 10, 11, and 12 . . . . . . . . . . . . . . . . . . . . . . . . | 13 | |
| 14 | Prior year excess contributions. Subtract line 13 from line 9. If zero or less, enter -0- . . . . . . . | 14 | |
| 15 | Excess contributions for 2024 (see instructions) . . . . . . . . . . . . . . . . . . | 15 | |
| 16 | Total excess contributions. Add lines 14 and 15 . . . . . . . . . . . . . . . . . . | 16 | |
| 17 | Additional tax. Enter 6% (0.06) of the smaller of line 16 or the value of your traditional IRAs on December 31, 2024 (including 2024 contributions made in 2025). Include this amount on Schedule 2 (Form 1040), line 8 . . | 17 | |

**Part IV** **Additional Tax on Excess Contributions to Roth IRAs.** Complete this part if you contributed more to your Roth IRAs for 2024 than is allowable or you had an amount on line 25 of your 2023 Form 5329.

| | | | |
|---|---|---|---|
| 18 | Enter your excess contributions from line 24 of your 2023 Form 5329. See instructions. If zero, go to line 23 . . . | 18 | |
| 19 | If your Roth IRA contributions for 2024 are less than your maximum allowable contribution, see instructions. Otherwise, enter -0- . . . . . . . | 19 | |
| 20 | 2024 distributions from your Roth IRAs (see instructions) . . . . . . . . | 20 | |
| 21 | Add lines 19 and 20 . . . . . . . . . . . . . . . . . . . . . . . . . | 21 | |
| 22 | Prior year excess contributions. Subtract line 21 from line 18. If zero or less, enter -0- . . . . . . . | 22 | |
| 23 | Excess contributions for 2024 (see instructions) . . . . . . . . . . . . . . . . . . | 23 | |
| 24 | Total excess contributions. Add lines 22 and 23 . . . . . . . . . . . . . . . . . . | 24 | |
| 25 | Additional tax. Enter 6% (0.06) of the smaller of line 24 or the value of your Roth IRAs on December 31, 2024 (including 2024 contributions made in 2025). Include this amount on Schedule 2 (Form 1040), line 8 . . . . | 25 | |

For Privacy Act and Paperwork Reduction Act Notice, see your tax return instructions.

BCA

55

Form **5329** (2024)

Form 5329 (2024)    CLAUDIA FLORES    Page **2**

| **Part V** | **Additional Tax on Excess Contributions to Coverdell ESAs.** Complete this part if the contributions to your Coverdell ESAs for 2024 were more than is allowable or you had an amount on line 33 of your 2023 Form 5329. | | |
|---|---|---|---|
| 26 | Enter the excess contributions from line 32 of your 2023 Form 5329. See instructions. If zero, go to line 31 . . . | 26 | |
| 27 | If the contributions to your Coverdell ESAs for 2024 were less than the maximum allowable contribution, see instructions. Otherwise, enter -0- . . | 27 | |
| 28 | 2024 distributions from your Coverdell ESAs (see instructions) . . . . . | 28 | |
| 29 | Add lines 27 and 28 . . . . . . . . . . . . . . . . . . . . . | 29 | |
| 30 | Prior year excess contributions. Subtract line 29 from line 26. If zero or less, enter -0- . . . . . . | 30 | |
| 31 | Excess contributions for 2024 (see instructions) . . . . . . . . . . . . . . . | 31 | |
| 32 | Total excess contributions. Add lines 30 and 31 . . . . . . . . . . . . . . | 32 | |
| 33 | **Additional tax.** Enter 6% (0.06) of the **smaller** of line 32 or the value of your Coverdell ESAs on December 31, 2024 (including 2024 contributions made in 2025). Include this amount on Schedule 2 (Form 1040), line 8. . | 33 | |

| **Part VI** | **Additional Tax on Excess Contributions to Archer MSAs.** Complete this part if you or your employer contributed more to your Archer MSAs for 2024 than is allowable or you had an amount on line 41 of your 2023 Form 5329. | | |
|---|---|---|---|
| 34 | Enter the excess contributions from line 40 of your 2023 Form 5329. See instructions. If zero, go to line 39 . . . | 34 | 337 |
| 35 | If the contributions to your Archer MSAs for 2024 are less than the maximum allowable contribution, see instructions. Otherwise, enter -0- . . | 35 | |
| 36 | 2024 distributions from your Archer MSAs from Form 8853, line 8 . . . . | 36 | |
| 37 | Add lines 35 and 36 . . . . . . . . . . . . . . . . . . . . . | 37 | |
| 38 | Prior year excess contributions. Subtract line 37 from line 34. If zero or less, enter -0- . . . . . . . | 38 | 337 |
| 39 | Excess contributions for 2024 (see instructions) . . . . . . . . . . . . . . | 39 | |
| 40 | Total excess contributions. Add lines 38 and 39 . . . . . . . . . . . . . . | 40 | 337 |
| 41 | **Additional tax.** Enter 6% (0.06) of the **smaller** of line 40 or the value of your Archer MSAs on December 31, 2024 (including 2024 contributions made in 2025). Include this amount on Schedule 2 (Form 1040), line 8 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 41 | 20 |

| **Part VII** | **Additional Tax on Excess Contributions to Health Savings Accounts (HSAs).** Complete this part if you, someone on your behalf, or your employer contributed more to your HSAs for 2024 than is allowable or you had an amount on line 49 of your 2023 Form 5329. | | |
|---|---|---|---|
| 42 | Enter the excess contributions from line 48 of your 2023 Form 5329. If zero, go to line 47 . . . . . | 42 | |
| 43 | If the contributions to your HSAs for 2024 are less than the maximum allowable contribution, see instructions. Otherwise, enter -0- . . . . . . | 43 | |
| 44 | 2024 distributions from your HSAs from Form 8889, line 16 . . . . . . | 44 | |
| 45 | Add lines 43 and 44 . . . . . . . . . . . . . . . . . . . . . . | 45 | |
| 46 | Prior year excess contributions. Subtract line 45 from line 42. If zero or less, enter -0- . . . . . . . | 46 | |
| 47 | Excess contributions for 2024 (see instructions) . . . . . . . . . . . . . . | 47 | |
| 48 | Total excess contributions. Add lines 46 and 47 . . . . . . . . . . . . . . | 48 | |
| 49 | **Additional tax.** Enter 6% (0.06) of the **smaller** of line 48 or the value of your HSAs on December 31, 2024 (including 2024 contributions made in 2025). Include this amount on Schedule 2 (Form 1040), line 8. . . | 49 | |

| **Part VIII** | **Additional Tax on Excess Contributions to an ABLE Account.** Complete this part if contributions to your ABLE account for 2024 were more than is allowable. | | |
|---|---|---|---|
| 50 | Excess contributions for 2024 (see instructions) . . . . . . . . . . . . . . | 50 | |
| 51 | **Additional tax.** Enter 6% (0.06) of the **smaller** of line 50 or the value of your ABLE account on December 31, 2024. Include this amount on Schedule 2 (Form 1040), line 8 . . . . . . . . . | 51 | |

Form **5329** (2024)

56

| Form **8867** | **Paid Preparer's Due Diligence Checklist** | OMB No. 1545-0074 |
|---|---|---|
| (Rev. November 2024) | Earned Income Credit (EIC), American Opportunity Tax Credit (AOTC), Child Tax Credit (CTC) (including the Additional Child Tax Credit (ACTC) and Credit for Other Dependents (ODC)), and Head of Household (HOH) Filing Status | For tax year 20 _____ |
| Department of the Treasury Internal Revenue Service | To be completed by preparer and filed with Form 1040, 1040-SR, 1040-NR, or 1040-SS. Go to www.irs.gov/Form8867 for instructions and the latest information. | Attachment Sequence No. **70** |

| Taxpayer name(s) shown on return | Taxpayer identification number |
|---|---|
| CLAUDIA & PETER FLORES | |
| Preparer's name | number |
| JULIO SEPULVEDA | |

## Part I    Due Diligence Requirements

Please check the appropriate box for the credit(s) and/or HOH filing status claimed on the return and complete the related Parts I–V for the benefit(s) claimed (check all that apply). ☐ EIC    ☒ CTC/ACTC/ODC    ☐ AOTC    ☐ HOH

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1 | Did you complete the return based on information for the applicable tax year provided by the taxpayer or reasonably obtained by you? | X | ☐ | |
| 2 | If credits are claimed on the return, did you complete the applicable EIC and/or CTC/ACTC/ODC worksheets found in the Form 1040, 1040-SR, 1040-NR, 1040-SS, or Schedule 8812 (Form 1040) instructions, and/or the AOTC worksheet found in the Form 8863 instructions, or your own worksheet(s) that provides the same information, and all related forms and schedules for each credit claimed? | X | ☐ | ☐ |
| 3 | Did you satisfy the knowledge requirement? To meet the knowledge requirement, you must do both of the following. • Interview the taxpayer, ask questions, and contemporaneously document the taxpayer's responses to determine that the taxpayer is eligible to claim the credit(s) and/or HOH filing status. • Review information to determine that the taxpayer is eligible to claim the credit(s) and/or HOH filing status and to figure the amount(s) of any credit(s). | X | ☐ | |
| 4 | Did any information provided by the taxpayer or a third party for use in preparing the return, or information reasonably known to you, appear to be incorrect, incomplete, or inconsistent? (If "Yes," answer questions 4a and 4b. If "No," go to question 5.) | ☐ | X | |
| a | Did you make reasonable inquiries to determine the correct, complete, and consistent information? | ☐ | ☐ | |
| b | Did you contemporaneously document your inquiries? (Documentation should include the questions you asked, whom you asked, when you asked, the information that was provided, and the impact the information had on your preparation of the return.) | ☐ | ☐ | |
| 5 | Did you satisfy the record retention requirement? To meet the record retention requirement, you must keep a copy of your documentation referenced in question 4b, a copy of this Form 8867, a copy of any applicable worksheet(s), a record of how, when, and from whom the information used to prepare Form 8867 and any applicable worksheet(s) was obtained, and a copy of any document(s) provided by the taxpayer that you relied on to determine eligibility for the credit(s) and/or HOH filing status or to figure the amount(s) of the credit(s). | X | ☐ | |

List those documents provided by the taxpayer, if any, that you relied on:

W2

1099 NIC

| | | Yes | No | N/A |
|---|---|---|---|---|
| 6 | Did you ask the taxpayer whether he/she could provide documentation to substantiate eligibility for the credit(s) and/or HOH filing status and the amount(s) of any credit(s) claimed on the return if his/her return is selected for audit? | X | ☐ | |
| 7 | Did you ask the taxpayer if any of these credits were disallowed or reduced in a previous year? **(If credits were disallowed or reduced, go to question 7a; if not, go to question 8.)** | X | ☐ | ☐ |
| a | Did you complete the required recertification Form 8862? | ☐ | ☐ | ☐ |
| 8 | If the taxpayer is reporting self-employment income, did you ask questions to prepare a complete and correct Schedule C (Form 1040)? | X | ☐ | ☐ |

For Paperwork Reduction Act Notice, see separate instructions.

BCA

Form **8867** (Rev. 11-2024)

57

Form 8867 (Rev. 11-2024) CLAUDIA & PETER FLORES          Page **2**

| **Part II** | **Due Diligence Questions for Returns Claiming EIC** (If the return does not claim EIC, go to Part III.) | Yes | No | N/A |
|---|---|---|---|---|
| 9a | Have you determined that the taxpayer is eligible to claim the EIC for the number of qualifying children claimed, or is eligible to claim the EIC without a qualifying child? **(If the taxpayer is claiming the EIC and does not have a qualifying child, go to question 10.)** . . . . . . . . . . . . . | ☐ | ☐ | |
| b | Did you ask the taxpayer if the child lived with the taxpayer for over half of the year, even if the taxpayer has supported the child the entire year? . . . . . . . . . . . . . . . . | ☐ | ☐ | |
| c | Did you explain to the taxpayer the rules about claiming the EIC when a child is the qualifying child of more than one person (tiebreaker rules)? . . . . . . . . . . . . . . . . | ☐ | ☐ | ☐ |

| **Part III** | **Due Diligence Questions for Returns Claiming CTC/ACTC/ODC** (If the return does not claim CTC, ACTC, or ODC, go to Part IV.) | Yes | No | N/A |
|---|---|---|---|---|
| 10 | Have you determined that each qualifying person for the CTC/ACTC/ODC is the taxpayer's dependent who is a citizen, national, or resident of the United States? . . . . . . . . . . . . | X | ☐ | |
| 11 | Did you explain to the taxpayer that he/she may not claim the CTC/ACTC if the child has not lived with the taxpayer for over half of the year, even if the taxpayer has supported the child, unless the child's custodial parent has released a claim to exemption for the child? . . . . . . . . . . . | X | ☐ | ☐ |
| 12 | Did you explain to the taxpayer the rules about claiming the CTC/ACTC/ODC for a child of divorced or separated parents (or parents who live apart), including any requirement to attach a Form 8332 or similar statement to the return? . . . . . . . . . . . . . . . . . . | X | ☐ | ☐ |

| **Part IV** | **Due Diligence Questions for Returns Claiming AOTC** (if the return does not claim AOTC, go to Part V.) | Yes | No |
|---|---|---|---|
| 13 | Did the taxpayer provide substantiation for the credit, such as a Form 1098-T and/or receipts for the qualified tuition and related expenses for the claimed AOTC? . . . . . . . . . . . . . . . . | ☐ | ☐ |

| **Part V** | **Due Diligence Questions for Claiming HOH** (If the return does not claim HOH filing status, go to Part VI.) | Yes | No |
|---|---|---|---|
| 14 | Have you determined that the taxpayer was unmarried or considered unmarried on the last day of the tax year and provided more than half of the cost of keeping up a home for the year for a qualifying person? . . . . . | ☐ | ☐ |

| **Part VI** | **Eligibility Certification** |
|---|---|

You will have complied with all due diligence requirements for claiming the applicable credit(s) and/or HOH filing status on the return of the taxpayer identified above if you:

A. Interview the taxpayer, ask adequate questions, contemporaneously document the taxpayer's responses on the return or in your notes, review adequate information to determine if the taxpayer is eligible to claim the credit(s) and/or HOH filing status and to figure the amount(s) of the credit(s);

B. Complete this Form 8867 truthfully and accurately and complete the actions described in this checklist for any applicable credit(s) claimed and HOH filing status, if claimed;

C. Submit Form 8867 in the manner required; and

D. Keep all five of the following records for 3 years from the latest of the dates specified in the Form 8867 instructions under *Document Retention.*

   1. A copy of this Form 8867.

   2. The applicable worksheet(s) or your own worksheet(s) for any credit(s) claimed.

   3. Copies of any documents provided by the taxpayer on which you relied to determine the taxpayer's eligibility for the credit(s) and/or HOH filing status and to figure the amount(s) of the credit(s).

   4. A record of how, when, and from whom the information used to prepare this form and the applicable worksheet(s) was obtained.

   5. A record of any additional information you relied upon, including questions you asked and the taxpayer's responses, to determine the taxpayer's eligibility for the credit(s) and/or HOH filing status and to figure the amount(s) of the credit(s).

If you have not complied with all due diligence requirements, you may have to pay a penalty for each failure to comply related to a claim of an applicable credit or HOH filing status (see instructions for more information).

| | | Yes | No |
|---|---|---|---|
| 15 | Do you certify that all of the answers on this Form 8867 are, to the best of your knowledge, true, correct, and complete? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X | ☐ |

Form **8867** (Rev. 11-2024)

58

**J SEPULVEDA TAX**
**1979 WALTON AVE APT 2A**
**BRONX NY 10453**
**646-399-5611**


April 08, 2025


CLAUDIA FLORES
& PETER FLORES
765 EASR 158 1 FLOOR
BRONX, NY 10456


Dear CLAUDIA & PETER,

Enclosed are your 2024 Federal and state income tax returns.

Your Federal income tax balance due is $1,856.00.

Your Federal tax return has been filed electronically. To pay your balance due, please make your check or money order payable to UNITED STATES TREASURY and write your Social Security Number, daytime phone number, and "2024 Form 1040" on the check. Mail the enclosed Form 1040-V and your payment on or before 4/15/2025 to the Internal Revenue Service at the address on Form 1040-V. Do not staple or otherwise attach your payment to Form 1040-V.

Please retain the enclosed copy of the return for your records.

Your 2024 NY state tax return is enclosed. There is a state tax refund of $1,196.00 which will be mailed to you. Your NY state return was filed electronically. Please keep the enclosed copy for your records.

Your 2024 NJ state tax return was filed electronically. There is no refund or tax due. Please keep the enclosed copy for your records.


If you have any questions, please call us. We appreciate the opportunity to serve you.

Sincerely,


JULIO SEPULVEDA

59

Privacy Policy Statement of
J SEPULVEDA TAX
as required by the
Gramm-Leach-Bliley Act
Public Law 106-102
Effective November 12, 1999

J SEPULVEDA TAX collects nonpublic personal information about you, and your family, if applicable, in order to properly prepare and complete your requested tax returns, from the following sources:

Information received from you on applications, tax preparation worksheets and other documents, such as interview information forms and client organizers whether submitted by you or completed on your behalf, used in the preparation of your tax return and other tax related forms.

Information about your history with us and/or other tax preparation firms offering similar services.

Information we receive from a consumer-reporting agency in accordance with tax related products requested by you.

J SEPULVEDA TAX will not disclose any of your nonpublic personal information to anyone, except as permitted by law or authorized by you.

If you decide to close your account(s) or become an inactive customer, J SEPULVEDA TAX will adhere to the privacy policies and practices as noted above.

J SEPULVEDA TAX restricts access to your public and nonpublic personal information, including your account information, to those employees and partnered companies who need to know that information to provide products and/or services requested by you.

J SEPULVEDA TAX maintains physical, electronic, and procedural safeguards that comply with the federal standards to guard your nonpublic personal information.

We know that you have confidence in our ability to perform the services requested by you. Equally important to us is your confidence in knowing that all your personal information is safe.

Please contact us at 646-399-5611 if you have any questions or concerns regarding our policy.

60

Form **8879**

(Rev. January 2021)

Department of the Treasury
Internal Revenue Service

## IRS *e-file* Signature Authorization

OMB No. 1545-0074

▶ ERO must obtain and retain completed Form 8879.
▶ Go to *www.irs.gov/Form8879* for the latest information.

| Submission Identification Number (SID) | ▶ 00262121    4 |
|---|---|

Taxpayer's name

CLAUDIA FLORES

Spouse's name

PETER FLORES

| Part I | Tax Return Information — Tax Year Ending December 31, 2024 | (Enter year you are authorizing.) |

Enter whole dollars only on lines 1 through 5.

Note: Form 1040-SS filers use line 4 only. Leave lines 1, 2, 3, and 5 blank.

| | | | |
|---|---|---|---:|
| 1 | Adjusted gross income | 1 | 99,382 |
| 2 | Total tax | 2 | 5,839 |
| 3 | Federal income tax withheld from Form(s) W-2 and Form(s) 1099 | 3 | 4,044 |
| 4 | Amount you want refunded to you | 4 | |
| 5 | Amount you owe | 5 | 1,856 |

| Part II | Taxpayer Declaration and Signature Authorization (Be sure you get and keep a copy of your return) |

Under penalties of perjury, I declare that I have examined a copy of the income tax return (original or amended) I am now authorizing, and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts from the income tax return (original or amended) I am now authorizing. I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send my return to the IRS and to receive from the IRS (a) an acknowledgement of receipt or reason for rejection of the transmission, (b) the reason for any delay in processing the return or refund, and (c) the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my federal taxes owed on this return and/or a payment of estimated tax, and the financial institution to debit the entry to this account. This authorization is to remain in full force and effect until I notify the U.S. Treasury Financial Agent to terminate the authorization. To revoke (cancel) a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537**. Payment cancellation requests must be received no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I further acknowledge that the personal identification number (PIN) below is my signature for the income tax return (original or amended) I am now authorizing and, if applicable, my Electronic Funds Withdrawal Consent.

**Taxpayer's PIN: check one box only**

[X] I authorize J SEPULVEDA TAX _____ to enter or generate my PIN    68404
ERO firm name    Enter five digits, but don't enter all zeros

as my signature on the income tax return (original or amended) I am now authorizing.

[ ] I will enter my PIN as my signature on the income tax return (original or amended) I am now authorizing. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature ▶ _____    Date ▶ 04/05/2025

**Spouse's PIN: check one box only**

[X] I authorize J SEPULVEDA TAX _____ to enter or generate my PIN    66113
ERO firm name    Enter five digits, but don't enter all zeros

as my signature on the income tax return (original or amended) I am now authorizing.

[ ] I will enter my PIN as my signature on the income tax return (original or amended) I am now authorizing. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Spouse's signature ▶ _____    Date ▶ 04/05/2025

### Practitioner PIN Method Returns Only—continue below

| Part III | Certification and Authentication—Practitioner PIN Method Only |

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.    26212153464
Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature for the electronic individual income tax return (original or amended) I am now authorized to file for tax year indicated above for the taxpayer(s) indicated above. I confirm that I am submitting this return in accordance with the requirements of the Practitioner PIN method and **Pub. 1345**, Handbook for Authorized IRS *e-file* Providers of Individual Income Tax Returns.

ERO's signature ▶ _____    Date ▶ 04/05/2025

### ERO Must Retain This Form — See Instructions
### Don't Submit This Form to the IRS Unless Requested To Do So

For Paperwork Reduction Act Notice, see your tax return instructions. 61    Form **8879** (Rev. 01-2021)

BCA

J SEPULVEDA TAX
1979 WALTON AVE APT 2A
BRONX NY 10453
PHONE: 646-399-5611

CLAUDIA & PETER FLORES

765 EASR 158 1 FLOOR
BRONX NY 10456

INVOICE NO.:       169
INVOICE DATE: 04/08/2025

TELEPHONE:

## 2024 INVOICE

| | Description | |
|---|---|---|
| 1 | Form 1040 | |
| 1 | Form 1040V, Payment Voucher for Balance Due Returns | |
| 2 | Schedule 1, Additional Income and Adjustments to Income | |
| 2 | Schedule 2, Additional Taxes | |
| 1 | Schedule A, Itemized Deductions | |
| 1 | Schedule C, Profit or Loss from Business | |
| 1 | Schedule D, Capital Gains and Losses | |
| 1 | Schedule SE, Self-Employment Tax | |
| 1 | Form W-2 and W-2PR, Wage and Tax Statement | |
| 1 | Form W2-G, Gambling Winnings | |
| 2 | Form 1099NEC, Nonemployee Compensation | |
| 1 | Form 2210, Underpayment of Estimated Tax | |
| 1 | Form 5329, Additional Taxes on Qualified Retirement Plans | |
| 1 | Form 8812, Additional Child Tax Credit | |
| 1 | Form 8867, Paid Preparer's Due Diligence Checklist | |
| 1 | Form 8995, Qualified Business Income Deduction Simplified | |
| 1 | Electronic Filing Fee | 39.00 |
| 1 | State Apportionment of Income | |
| 1 | NY State Resident Return | |
| 1 | NJ State Nonresident Return | |

Remarks:

| | | |
|---|---|---|
| Total Charges | | 39.00 |
| Discount | | |
| Sales Tax | | |
| Payments | | |
| Amount Due | | 39.00 |

© 2024 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.

INVOICE

**US**             **Allocation of Income:**
**Taxpayer/Spouse and/or Resident-Nonresident States**      **2024**

Name: CLAUDIA & PETER FLORES        SSN: 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

| | Federal and resident state: NY | | Nonresident state: NJ | | Nonresident state: ___ | |
|---|---|---|---|---|---|---|
| | Taxpayer/default | Spouse | Taxpayer or joint | Spouse | Taxpayer or joint | Spouse |
| Wages . . . . . . . . . . | 84,000 | | | | | |
| Other comp . . . . . . | | | | | | |
| Disability . . . . . . . . | | | | | | |
| 4137/8919 . . . . . . . | | | | | | |
| Household/Sship . . | | | | | | |
| Interest . . . . . . . . . | | | | | | |
| Dividends . . . . . . . | | | | | | |
| State tax refund . . . | | | | | | |
| Alimony . . . . . . . . . | | | | | | |
| Schedule C, CEZ . | | 15,640 | | | | |
| Schedule D . . . . . . | -1,532 | | | | | |
| Capital gain dist . . | | | | | | |
| Form 4797 . . . . . . | | | | | | |
| IRA . . . . . . . . . . . | | | | | | |
| Pensions . . . . . . . . | | | | | | |
| Schedule E . . . . . . | | | | | | |
| Schedule F . . . . . . | | | | | | |
| Unemployment . . . | | | | | | |
| SS received . . . . . . | | | | | | |
| SS taxable . . . . . . . | | | | | | |
| Other . . . . . . . . . . | | 2,379 | | | | |
| Total income | 82,468 | 18,019 | | | | |

| | Federal and resident state: NY | | Nonresident state: NJ | | Nonresident state: ___ | |
|---|---|---|---|---|---|---|
| | Taxpayer/default | Spouse | Taxpayer or joint | Spouse | Taxpayer or joint | Spouse |
| Educator exp . . . . . | | | | | | |
| Certain exp . . . . . . | | | | | | |
| Health savings . . . . | | | | | | |
| Moving . . . . . . . . . | | | | | | |
| SE tax deduction . . | | 1,105 | | | | |
| Keogh/SEP . . . . . . | | | | | | |
| SE health . . . . . . . | | | | | | |
| Interest penalty . . . | | | | | | |
| Alimony paid . . . . . | | | | | | |
| IRA . . . . . . . . . . . . | | | | | | |
| Student loan . . . . . | | | | | | |
| Reserved . . . . . . . | | | | | | |
| Medical savings . . . | | | | | | |
| Write-ins . . . . . . . . | | | | | | |
| Total adjustments | | 1,105 | | | | |
| 99,382 = | 82,468+ | 16,914 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Schedule C depr. adjustment . . . . . . | | | | | | |
| Schedule E depr. adjustment . . . . . . | | | | | | |
| Schedule F depr. adjustment . . . . . . | | | | | | |
| 4797 sales adjustment . . . . . . | | | | | | |

© 2024 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.      63      USWRNR$1

**NJ-1040NR**
**2024**
**Page 1**

040NV01240

**2024 NJ-1040NR**
New Jersey Nonresident Income Tax Return

For Privacy Act Notification, See Instructions

For Taxable Year January 1, 2024 – December 31, 2024 or Other Tax Year

Beginning _____ , 2024 Ending _____ , 2025

1045

Last Name, First Name, Initial (Joint filers enter first name and middle initial of each. Enter spouse/CU partner last name only if different.)

FLORES CLAUDIA & PETER

ity Number

State of Residency (outside NJ)
NY

Home Address (Number and Street, incl. apt. # or rural route)
765 EASR 158 1 FLOOR

Driver's License # (Voluntary)          State

City, Town, Post Office
BRONX

State     ZIP Code
NY        10456

This is an amended return

Federal extension application attached or enter confirmation number  _____

The address above is a foreign address

Your address has changed

Death certificate for deceased taxpayer is attached (See Instructions)

I authorize the Division of Taxation to discuss my return and enclosures with my preparer

**NJ Residency Status**    If you were a New Jersey resident for ANY part of the tax year, give the period of New Jersey residency.

From:                          To:

**Gubernatorial Elections Fund**    Do you want to designate $1 of your taxes for this fund? If joint return, does your spouse/CU partner want to designate $1? Note: If you check the "Yes" box(es), it will not increase your tax or reduce your refund.

Yes          No
Yes          No

64



Name(s) as shown on Form NJ-1040NR
FLORES CLAUDIA & PETER

NJ-1040NR
2024
Page 2

040NV02240

1045

## Filing Status
(Check only ONE box)

| | | |
|---|---|---|
| 1. | | Single |
| 2. | X | Married/CU Couple, filing joint return |
| 3. | | Married/CU Partner, filing separate return |
| 4. | | Head of Household |
| 5. | | Qualifying Widow(er)/Surviving CU Partner |

Name and SSN of Spouse/CU Partner

## Exemptions

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6. | Regular | X | Self | X | Spouse/CU Partner | Domestic Partner | 6. | 2 |
| 7. | Age 65 or over | | Self | | Spouse/CU Partner | | 7. | |
| 8. | Blind or Disabled | | Self | | Spouse/CU Partner | | 8. | |
| 9. | Veteran Exemption | | Self | | Spouse/CU Partner | | 9. | |
| 10. | Number of your qualified dependent children | | | | | | 10. | 2 |
| 11. | Number of other dependents | | | | | | 11. | |
| 12. | Dependents attending colleges (See Instructions) | | | | | | 12. | |
| 13. | For line 13a – Add lines 6, 7, 8, and 12. For line 13b – Add lines 10 and 11. For line 13c – Enter amount from line 9. | | | | | | 13a. 2 | 13b. 2 | 13c. |

## Dependent Information

14. Dependent's Last Name, First Name, Middle Initial

| | | Dependent's Social Security Number | Birth Year |
|---|---|---|---|
| a. | FLORES KAYDEN P | | 2023 |
| b. | FLORES MATTEW G | | 2024 |
| c. | | | |
| d. | | | |

| | | COL. A - AMOUNT OF GROSS INCOME (EVERYWHERE) | | COL. B - AMOUNT FROM NEW JERSEY SOURCES | |
|---|---|---|---|---|---|
| 15. | Wages, salaries, tips, and other employee compensation. Check box if you completed lines 69 through 75 | 15. 84000 . | | 15. | • |
| 16. | Interest | 16. | • | 16. | • |
| 17. | Dividends | 17. | • | 17. | • |
| 18. | Net profits from business (Schedule NJ-BUS-1, Part I, line 4) | 18. 15640 . | | 18. | • |
| 19. | Net gains or income from disposition of property (From line 68) | 19. | • | 19. | • |
| 20. | Net gains or income from rents, royalties, patents, and copyrights (Schedule NJ-BUS-1, Part II, line 4) | 20. | • | 20. | • |
| 21. | Net gambling winnings (See Instructions) | 21. | • | 21. | • |
| 22. | Taxable pensions, annuities, and IRA distributions/withdrawals | 22. | • | | |
| 23. | Distributive Share of Partnership Income (Schedule NJ-BUS-1, Part III, line 4) | 23. | • | 23. | • |
| 24. | Net pro rata share of S Corporation Income (Schedule NJ-BUS-1, Part IV, line 4) | 24. | • | 24. | • |
| 25. | Alimony and separate maintenance payments received | 25. | • | | |
| 26. | Other – State Nature and Source | 26. | • | 26. | • |
| 27. | TOTAL INCOME (Add lines 15 through 26) | 27. 99640 . | | 27. | • |



**NJ-1040NR**
**2024**
**Page 3**

040NV03240

Name(s) as shown on Form NJ-1040NR
FLORES CLAUDIA & PETER

Your Social Security Number

1045

| | | | | | | |
|---|---|---|---|---|---|---|
| 28a. | Pension/Retirement Exclusion (See Instructions) | 28a. | | • | | |
| 28b. | Other Retirement Income Exclusion (See Worksheet and Instructions) | 28b. | | • | 28b. | • |
| 28c. | Total Exclusion Amount (Add line 28a and line 28b) | 28c. | | • | 28c. | • |
| 29. | Gross Income (Subtract line 28c from line 27) | 29. | 99640 | • | 29. | • |
| 30. | Total Exemption Amount (See Instructions) | 30. | 5000 | • | | |
| 31. | Medical Expenses (See Worksheet and Instructions) | 31. | | • | | |
| 32. | Alimony and separate maintenance payments | 32. | | • | | |
| 33. | Qualified Conservation Contribution | 33. | | • | | |
| 34. | Health Enterprise Zone Deduction | 34. | | • | | |
| 35. | Alternative Business Calculation Adjustment (Schedule NJ-BUS-2, line 11) | 35. | | • | | |
| 36. | Organ/Bone Marrow Donation Deduction (See instructions) | 36. | | • | | |
| 37a. | NJBEST Deduction | 37a. | | • | | |
| 37b. | NJCLASS Deduction | 37b. | | • | | |
| 37c. | NJ Higher Education Tuition Deduction | 37c. | | • | | |
| 38. | Total Exemptions and Deductions (Add lines 30 through 37c) | 38. | 5000 | • | | |
| 39. | Taxable Income (Subtract line 38 from line 29, column A) | 39. | 94640 | • | | |
| 40. | Tax on amount on line 39 (From Tax Table) | 40. | 2453 | • | | |
| 41. | Income Percentage    B. (line 29) / A. (line 29) = _____ % | | | | | |
| 42. | New Jersey Tax (Multiply amount from line 40 by income percentage from line 41) | | | | 42. | • |
| 43. | Sheltered Workshop Tax Credit (Enclose GIT-317. See Instructions) | | | | 43. | • |
| 44. | Gold Star Family Counseling Credit (See Instructions) | | | | 44. | • |
| 45. | Credit for Employer of Organ/Bone Marrow Donor (See instructions) | | | | 45. | • |
| 46. | Total Credits (Add lines 43, 44, and 45) | | | | 46. | • |
| 47. | Balance of Tax After Credits (Subtract line 46 from line 42) | | | | 47. | • |
| 48. | Interest on Underpayment of Estimated Tax.    Check box if Form NJ-2210NR is enclosed | | | | 48. | • |
| 49. | Total Tax Due (Add line 47 and line 48) | | | | 49. | • |
| 50. | Total New Jersey Income Tax Withheld (From enclosed Forms W-2 and 1099) (Part-year nonresidents, see instructions) | 50. | | • | | |
| 51. | New Jersey Estimated Tax Payments/Credit from 2023 return | 51. | | • | | |
| 52. | Tax paid on your behalf by Partnership(s) | 52. | | • | | |
| 53. | Excess NJ UI/WF/SWF Withheld (Enclose Form NJ-2450) | 53. | | • | | |
| 54. | Excess NJ Disability Insurance Withheld (Enclose Form NJ-2450) | 54. | | • | | |
| 55. | Excess NJ Family Leave Insurance Withheld (Enclose Form NJ-2450) | 55. | | • | | |
| 56. | Pass-Through Business Alternative Income Tax Credit (See instructions) | 56. | | • | | |

Also enter on line 51:
- Payments made in connection with sale of NJ real property
- Payments by S corporation for nonresident shareholder



040NV04240

Name(s) as shown on Form NJ-1040NR
FLORES  CLAUDIA & PETER

1045

**NJ-1040NR**
**2024**
**Page 4**

| | | | |
|---|---|---|---|
| 57. | Total Payments/Credits (Add lines 50 through 56) | 57. | • |
| 58. | If line 57 is less than line 49, you have tax due. Subtract line 57 from line 49 and enter the amount you owe | 58. | • |
| | If you owe tax, you can still make a donation on line 61A through 61F | | |
| 59. | If line 57 is more than line 49, you have an overpayment. Subtract line 49 from line 57 and enter the overpayment | 59. | • |
| 60. | Amount from line 59 you want to credit to your 2025 tax | 60. | • |
| 61. | Amount you want to credit to: | | |

| | | | |
|---|---|---|---|
| (A) N.J. Endangered Wildlife Fund | 61A. | • | NOTE: |
| (B) N.J. Children's Trust Fund | 61B. | • | An entry on lines 60 through 61F will reduce your tax refund |
| (C) N.J. Vietnam Veterans' Memorial Fund | 61C. | • | |
| (D) N.J. Breast Cancer Research Fund | 61D. | • | |
| (E) U.S.S. N.J. Educational Museum Fund | 61E. | • | |
| (F) Designated Contribution      Code | 61F. | • | |

| | | | |
|---|---|---|---|
| 62. | Total Adjustments to Tax Due/ Overpayment (Add lines 60 through 61F) | 62. | • |
| 63. | Balance due (If line 58 is more than zero, add line 58 and 62) | 63. | • |
| 64. | Refund amount (If line 59 is more than zero, subtract line 62 from line 59) | 64. | • |

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. If prepared by a person other than taxpayer, this declaration is based on all information of which the preparer has any knowledge.

> _____    > _____
Your Signature          Date        Spouse's/CU Partner's Signature (if filing jointly, BOTH must sign)

Paid Preparer's Signature                    Federal Identification Number

P01366281

Federal Employer Identification Number

Firm's Name  J  SEPULVEDA  TAX

Pay amount on line 63 in full. Write Social Security number(s) on check or money order and make payable to:

State of New Jersey - TGI
Division of Taxation
Revenue Processing Center
PO Box 244
Trenton, NJ 08646-0244

You can also make a payment on our website nj.gov/taxation

Division Use:  1 _____  2 _____  3 _____  4 __67__  5 _____  6 _____  7 _____  8 _____

| Name(s) as shown on Form NJ-1040NR | Social Security Number |
|---|---|
| FLORES CLAUDIA & PETER | |

## Schedule NJ-BUS-1
### (Form NJ-1040NR)

**New Jersey Gross Income Tax**
**Business Income Summary Schedule**

**2024**

### Part I    Net Profits From Business

List the net profit (loss) from business(es). See Instructions.

| | Business Name | Social Security Number/ Federal EIN | Profit or (Loss) |
|---|---|---|---|
| 1. | SAMCO LOGISTICS | 81-2602651 | 15,640. |
| 2. | | | |
| 3. | | | |
| 4. | Net Profit or (Loss). (Add lines 1, 2, and 3) (Enter here and on line 18, column A. If loss, enter zero on line 18, column A.)   4. | | 15,640. |

### Part II    Net Gains or Income From Rents, Royalties, Patents, and Copyrights

List the net gains or net income, less net loss, derived from or in the form of rents, royalties, patents, and copyrights. See Instructions.
Type of Property:
1–Rental real estate  2–Royalties  3–Patents  4–Copyrights

| | Source of Income or Loss. If rental real estate, enter physical address of property. | Social Security Number/ Federal EIN | Type – Enter number from list above | Income or (Loss) |
|---|---|---|---|---|
| 1. | | | | |
| 2. | | | | |
| 3. | | | | |
| 4. | Net Income or (Loss). (Add lines 1, 2, and 3.) (Enter here and on line 20, column A. If loss, enter zero on line 20, column A.)   4. | | | |

### Part III    Distributive Share of Partnership Income

List the distributive share of income (loss) from partnership(s). See instructions.

| | Partnership Name | Federal EIN | Share of Partnership Income or (Loss) | Share of tax paid on your behalf by Partnerships | Share of Pass-Through Business Alternative Income Tax |
|---|---|---|---|---|---|
| 1. | | | | | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | Distributive Share of Partnership Income or (Loss). (Add lines 1, 2, and 3.) (Enter here and on line 23, column A. If loss, enter zero on line 23, column A.) | | | | |
| 5. | Total Share of tax paid on your behalf by Partnerships (Add lines 1, 2, and 3.) Enter total here and include on line 52. | | | | |
| 6. | Total Share of Pass-Through Business Alternative Income Tax (Add lines 1, 2, and 3.) (Enter here and include on line 56.) | | | | |

### Part IV    Net Pro Rata Share of S Corporation Income

List the pro rata share of income (usable loss) from S corporation(s). See instructions.

| | S Corporation Name | Federal EIN | Pro Rata Share of S Corporation Income or (Usable Loss) | Share of Pass-Through Business Alternative Income Tax |
|---|---|---|---|---|
| 1. | | | | |
| 2. | | | | |
| 3. | | | | |
| 4. | Net Pro Rata Share of S Corporation Income or (Usable Loss). (Add lines 1, 2, and 3.) (Enter here and on line 24, column A. If loss, enter zero on line 24, column A.)   4. | | | |
| 5. | Total Share of Pass-Through Business Alternative Income Tax (Add lines 1, 2, and 3.) (Enter here and include on line 56.) | | | |

**Keep a copy of this schedule for your records**

| Name(s) as shown on Form NJ-1040NR | Social Security Number |
|---|---|
| FLORES CLAUDIA & PETER | ▮▮▮▮▮ |

## Schedule NJ-BUS-2
### (Form NJ-1040NR)

### New Jersey Gross Income Tax
### Alternative Business Calculation Adjustment

### 2024

| Part I | Income (Loss) | | Column A Reportable Regular Business Income | | | Column B Alternative Business Income (Loss) | |
|---|---|---|---|---|---|---|---|
| 1. | Net Profits From Business | 1a. | 15,640. | | 1b. | 15,640. | |
| 2. | Net Gain or Income From Rents, Royalties, Patents, and Copyrights | 2a. | | | 2b. | | |
| 3. | Distributive Share of Partnership Income | 3a. | | | 3b. | | |
| 4. | Net Pro Rata Share of S Corporation Income | 4a. | | | 4b. | | |
| 5. | Loss Carryforward From Tax Year 2023 | ▮▮▮ | | | 5b. | ( | ) |
| 6. | Totals | 6a. | 15,640. | | 6b. | 15,640. | |
| Part II | Adjustment Calculation | | | | | | |
| 7. | Total Regular Business Income | 7. | 15,640. | | | | |
| 8. | Total Alternative Business Income/(Loss) (If loss, enter zero) | 8. | 15,640. | | | | |
| 9. | Business Increment (Subtract line 8 from line 7) | 9. | | | | | |
| 10. | Adjustment Percentage | 10. | 0.50 | | | | |
| 11. | Alternative Business Calculation Adjustment (line 9 x 0.50) | 11. | | | | | |
| Part III | Loss Carryforward to Tax Year 2025 | | | | | | |
| 12. | Loss Carryforward to Tax Year 2025 | | | | 12. | ( | ) |

### Instructions

| Line 1a. | Enter the amount from line 18, column A, Form NJ-1040NR. |
|---|---|
| Line 1b. | Enter the amount from Part I, line 4, Schedule NJ-BUS-1 (Form NJ-1040NR). |
| Line 2a. | Enter the amount from line 20, column A, Form NJ-1040NR. |
| Line 2b. | Enter the amount from Part II, line 4, Schedule NJ-BUS-1 (Form NJ-1040NR). |
| Line 3a. | Enter the amount from line 23, column A, Form NJ-1040NR. |
| Line 3b. | Enter the amount from Part III, line 4, Schedule NJ-BUS-1 (Form NJ-1040NR). |
| Line 4a. | Enter the amount from line 24, column A, Form NJ-1040NR. |
| Line 4b. | Enter the amount from Part IV, line 4, Schedule NJ-BUS-1 (Form NJ-1040NR). |
| Line 5b. | Enter the amount from line 12 of your 2023 Schedule NJ-BUS-2 (Form NJ-1040NR). |
| Line 6a. | Enter the total of lines 1a through 4a. |
| Line 6b. | Enter the total of lines 1b through 5b, netting gains with losses. |
| Line 7. | Enter the amount from line 6a of this schedule. |
| Line 8. | Enter the amount from line 6b of this schedule. If loss, enter zero here. |
| Line 9. | Subtract line 8 from line 7. If the result is zero, enter zero on line 11 and on line 35 of Form NJ-1040NR, and continue with line 12. |
| Line 10. | The adjustment percentage for Tax Year 2024 is 50% (0.50). |
| Line 11. | Multiply the amount on line 9 by 50% (0.50). Enter here and on line 35 of Form NJ-1040NR. |
| Line 12. | If the amount on 6b is a loss, enter the amount of the loss on this line. Otherwise, enter zero. |

69

Keep a copy of this schedule for your records

1045

## NJ | Dependents Information | 2024

**Name:** CLAUDIA & PETER FLORES                    **SSN:** 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

| First name | MI | Last name | SSN | Birth year |
|---|---|---|---|---|
| KAYDEN P | | FLORES | ███████ | |
| MATTEW G | | FLORES | ███████ | |

70

© 2024 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.    NJDEP$$1

1045

| SCHEDULE C<br>(Form 1040)<br><br>Department of the Treasury<br>Internal Revenue Service | **Profit or Loss From Business**<br>(Sole Proprietorship)<br>Attach to Form 1040, 1040-SR, 1040-SS, 1040-NR, or 1041; partnerships must generally file Form 1065.<br>Go to *www.irs.gov/ScheduleC* for instructions and the latest information. | OMB No. 1545-0074<br>**2024**<br>Attachment<br>Sequence No. **09** |
|---|---|---|

| Name of proprietor<br>PETER FLORES | Social security number (SSN)<br>▮▮▮▮▮▮ |
|---|---|

**A** Principal business or profession, including product or service (see instructions)
TRUCK DRIVER **B** Enter code from Instructions  484110

**C** Business name. If no separate business name, leave blank.
SAMCO LOGISTICS **D** Employer ID number (EIN) (see instr.)  81-2602651

**E** Business address (including suite or room no.)  765 EAST 158 STREET APT 1
City, town or post office, state, and ZIP code  BRONX NY 10456

**F** Accounting method:  **(1)** [X] Cash  **(2)** [ ] Accrual  **(3)** [ ] Other (specify) _____

**G** Did you "materially participate" in the operation of this business during 2024? If "No," see instructions for limit on losses . . . .  [X] Yes  [ ] No

**H** If you started or acquired this business during 2024, check here . . . . . . . . .  [ ]

**I** Did you make any payments in 2024 that would require you to file Form(s) 1099? See instructions . . . . . . . .  [ ] Yes  [X] No

**J** If "Yes," did you or will you file required Form(s) 1099? . . . . . . . . . . . . . .  [ ] Yes  [ ] No

### Part I    Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked . . . . . . . . . . [ ] | 1 | 20,640 |
| 2 | Returns and allowances . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . . . . | 3 | 20,640 |
| 4 | Cost of goods sold (from line 42) . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Gross profit. Subtract line 4 from line 3 . . . . . . . . . . . . . . . . . | 5 | 20,640 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) . . . . | 6 | |
| 7 | Gross income. Add lines 5 and 6 . . . . . . . . . . . . . . . . . . . . | 7 | 20,640 |

### Part II    Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Advertising . . . . . . . | 8 | | 18 | Office expense (see instructions) . | 18 | |
| 9 | Car and truck expenses (see instructions) . . . . . . | 9 | | 19 | Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees . . | 10 | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | 11 | | a | Vehicles, machinery, and equipment . | 20a | |
| 12 | Depletion . . . . . . . | 12 | | b | Other business property . . . | 20b | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) . . . . . . | 13 | | 21 | Repairs and maintenance . . | 21 | |
| | | | | 22 | Supplies (not included in Part III) | 22 | |
| | | | | 23 | Taxes and licenses . . . . . | 23 | |
| | | | | 24 | Travel and meals: | | |
| 14 | Employee benefit programs (other than on line 19). . . | 14 | | a | Travel . . . . . . . . . | 24a | |
| | | | | b | Deductible meals (see instructions | 24b | |
| 15 | Insurance (other than health) . | 15 | | 25 | Utilities . . . . . . . . | 25 | |
| 16 | Interest (see instructions): | | | 26 | Wages (less employment credits) . . | 26 | |
| a | Mortgage (paid to banks, etc.) | 16a | | 27a | Other expenses (from line 48) . | 27a | 5,000 |
| b | Other . . . . . . . . | 16b | | b | Energy efficient commercial bldgs deduction (attach Form 7205) . | 27b | |
| 17 | Legal and professional services . | 17 | | | | | |

| | | | |
|---|---|---|---|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27b . . . . . . . | 28 | 5,000 |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 . . . . . . . . . . . . . . . . | 29 | 15,640 |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method. See instructions.<br>Simplified method filers only: Enter the total square footage of (a) your home: _____ and (b) the part of your home used for business: _____ . Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30. . . . . . . . . . . . | 30 | |
| 31 | Net profit or (loss). Subtract line 30 from line 29.<br>• If a profit, enter on both Schedule 1 (Form 1040), line 3, and on Schedule SE, line 2. (If you checked the box on line 1, see instructions). Estates and trusts, enter on Form 1041, line 3.<br>• If a loss, you **must** go to line 32. | 31 | 15,640 |
| 32 | If you have a loss, check the box that describes your investment in this activity. See instructions.<br>• If you checked 32a, enter the loss on both Schedule 1 (Form 1040), line 3, and on Schedule SE, line 2. (If you checked the box on line 1, see the line 31 instructions.) Estates and trusts, enter on Form 1041, line 3.<br>• If you checked 32b, you **must** attach Form 6198. Your loss may be limited. | 32a [ ] All investment is at risk.<br>32b [ ] Some investment is not at risk. | |

For Paperwork Reduction Act Notice, see the separate instructions.
BCA

71

Schedule C (Form 1040) 2024

Schedule C (Form 1040) 2024        PETER FLORES        ▓▓▓▓▓▓        Page **2**

| **Part III** | **Cost of Goods Sold** (see instructions) |
|---|---|

33  Method(s) used to value closing inventory:   **a** ☐ Cost   **b** ☐ Lower of cost or market   **c** ☐ Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
    If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes   ☐ No

| | | | |
|---|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . | 35 | |
| 36 | Purchases less cost of items withdrawn for personal use . . . . . . . . . | 36 | |
| 37 | Cost of labor. Do not include any amounts paid to yourself . . . . . . . . | 37 | |
| 38 | Materials and supplies . . . . . . . . . . . . . . . . . . . | 38 | |
| 39 | Other costs . . . . . . . . . . . . . . . . . . . . . . | 39 | |
| 40 | Add lines 35 through 39 . . . . . . . . . . . . . . . . . . | 40 | |
| 41 | Inventory at end of year . . . . . . . . . . . . . . . . . . | 41 | |
| 42 | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4 . . . . . | 42 | |

| **Part IV** | **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562. |
|---|---|

43  When did you place your vehicle in service for business purposes? (month/day/year)   -----------------------

44  Of the total number of miles you drove your vehicle during 2024, enter the number of miles you used your vehicle for:

**a** Business _____   **b** Commuting (see instructions) _____   **c** Other _____

45  Was your vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . ☐ Yes   ☐ No

46  Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . . . . . ☐ Yes   ☐ No

47a  Do you have evidence to support your deduction? . . . . . . . . . . . . . . . . . . ☐ Yes   ☐ No

  **b**  If "Yes," is the evidence written? . . . . . . . . . . . . . . . . . . . . . . ☐ Yes   ☐ No

| **Part V** | **Other Expenses.** List below business expenses not included on lines 8–26, line 27b, or line 30. |
|---|---|

| | |
|---|---|
| TRANSPORTATION | 5,000 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| 48  Total other expenses. Enter here and on line 27a . . . . . . . . . . . . . . . **48** | 5,000 |

72

Schedule C (Form 1040) 2024

# EXHIBIT E

73



# THE UNITED STATES OF AMERICA

## I-797 | NOTICE OF ACTION | DEPARTMENT OF HOMELAND SECURITY
### U.S. CITIZENSHIP AND IMMIGRATION SERVICES

| Receipt Number | | Case Type |
|---|---|---|
| IOE9595108291 | | 1130 - PETITION FOR ALIEN RELATIVE |
| **Received Date** | **Priority Date** | **Petitioner** |
| 01/18/2023 | 01/18/2023 | FLORES, CLAUDIA YANIRA |
| **Notice Date** | **Page** | **Beneficiary** |
| 08/23/2024 | 1 of 1 | FLORES, PETER ANTONIO |

FLORES, CLAUDIA YANIRA
765 E 158TH ST
BRONX NY 10456-7851

**Notice Type:** Approval Notice
Section: Husband or wife of U.S Citizen, 201(b)
INA

The above petition has been approved. The petition indicates that the beneficiary wishes to apply for adjustment of status to that of a lawful permanent resident. They should submit a copy of this notice, along with a Form I-485, Application to Register Permanent Residence or Adjust Status. The beneficiary can obtain Form I-485 from the USCIS website at www.uscis.gov, by contacting the USCIS Contact Center at 1-800-375-5283, or by visiting the local USCIS field office. Filing address information can be found on the USCIS website at www.uscis.gov.

If the beneficiary decides to apply for an immigrant visa through consular processing outside the United States based on this petition, you should file Form I-824, Application for Action on an Approved Application or Petition with fee, to ask USCIS to send the petition to the U.S. Department of State National Visa Center (NVC) for consular processing. Please refer to the Form I-824 filing instructions at uscis.gov.

The NVC processes all approved immigrant visa petitions that require consular action. The NVC also determines which consular post is the appropriate consulate to complete visa processing. The NVC will then forward the approved petition to that consulate.

The NVC will contact the beneficiary of this petition with further information about immigrant visa processing steps.

### THIS NOTICE IS NOT A VISA AND MAY NOT BE USED IN PLACE OF A VISA.

The approval of this visa petition does not in itself grant any immigration status and does not guarantee that the beneficiary will subsequently be found to be eligible for a visa, for admission to the United States, or for an extension, change, or adjustment of status.

NOTICE: Although this application or petition has been approved, USCIS and the U.S. Department of Homeland Security reserve the right to verify this information before and/or after making a decision on your case so we can ensure that you have complied with applicable laws, rules, regulations, and other legal authorities. We may review public information and records, contact others by mail, the internet or phone, conduct site inspections of businesses and residences, or use other methods of verification. We will use the information obtained to determine whether you are eligible for the benefit you seek. If we find any derogatory information, we will follow the law in determining whether to provide you (and the legal representative listed on your Form G-28, if you submitted one) an opportunity to address that information before we make a formal decision on your case or start proceedings.

Please see the additional information on the back. You will be notified separately about any other cases you filed.

USCIS encourages you to sign up for a USCIS online account. To learn more about creating an account and the benefits, go to https://www.uscis.gov/file-online.

California Service Center
U.S. CITIZENSHIP & IMMIGRATION SVC
PO Box 30113
Tustin CA 92781

USCIS Contact Center: www.uscis.gov/contactcenter



74

FORM I-797 [REV

# EXHIBIT F

OMB#ll25-0001

**U.S. Department of Justice**
Executive Office for Immigration Review

**Application for Cancellation of Removal and Adjustment of Status for Certain Nonpermanent Residents**

---

## PLEASE READ ADVICE AND INSTRUCTIONS BEFORE FILLING IN FORM

## PLEASE TYPE OR PRINT

Fee Stamp (Official Use Only)

---

| | |
|---|---|
| *1)* My present true name is: *(Last, First, Middle)*<br>**FLORES CABALLERO     Peter** | 2) Alien Registration (or "A") Number(s): |
| 3) My name given at birth was: *(Last, First, Middle)*<br>**FLORES CABALLERO     Peter** | *4)* Birth Place: *(City and Country)*<br>**EL SALVADOR** |

| 5) Date of Birth: *(Month, Day, Year)* | 6) Sex: ☒ Male ☐ Female | 7) Height:<br>**5-3** | 8) Hair Color:<br>**Black** | 9) Eye Color:<br>**Brown** |
|---|---|---|---|---|

| 10) Current Nationality and Citizenship:<br>**El Salvadoran     El Salvador** | 11) Social Security Number: | 12) Home Phone Number: | 13) Work Phone Number: |
|---|---|---|---|

| 14) I currently reside at:<br><br>**765 E. 158St. Apt. 1**<br>**Bronx          New York     10456** | 15) I have been known by these additional name(s): |
|---|---|

16) I have resided in the following locations in the United States: (List PRESENT ADDRESS FIRST, and work back in time for at least 10 years.)

| Street and Number - Apt. or Room # - City or Town - State - Zip Code | Resided From:<br>*(Month, Day, Year)* | Resided To:<br>*(Month, Day, Year)* |
|---|---|---|
| **765 E. 158St. Apt. 1          Bronx          New York     10456** | **07/01/2020** | PRESENT |
| | | |
| | | |
| | | |
| | | |

---

17) I, the undersigned, hereby request that my removal be cancelled under the provisions of section 240A(b) of the Immigration and Nationality Act (INA). I believe that I am eligible for cancellation of removal because: (Check all that apply.)

☒ My removal would result in exceptional and extremely unusual hardship to my:

| | UNITED STATES CITIZEN | LAWFUL PERMANENT RESIDENT |
|---|---|---|
| ☒ spouse, who is a | ☒ | ___ |
| ___ father, who is a | ___ | ___ |
| ___ mother, who is a | ___ | ___ |
| ☒ child/children, who is/are a | ☒ | ___ |

☐ I , or my child, have been battered or subject to extreme cruelty by a United States citizen or lawful permanent resident spouse or parent.

**With the exception of absences described in question #23, I have resided in the United States since:** **April 22, 2006**

*(Month, Day, Year)*

---

**26-035 Removal/Habea**

*Please continue answers on a separate sheet as needed.*

*(1)*

Form EOIR-42B
Rev. Feb. 2025

## PART 3 - INFORMATION ABOUT YOUR PRESENCE IN THE UNITED STATES

18) I first arrived in the United States under the name of: *(Last, First, Middle)*

19) I first arrived in the United States on: *(Month, Day, Year)*

**04/22/2006**

20) Place or port of first arrival: *(Place or Port, City, and State)*

**U.S./Mexico Border**

21) I: ☐ was inspected and admitted.

    ☐ I entered using my Lawful Permanent Resident card which is valid until_____.
    Category on Lawful Permanent Resident card_____.  *(Month, Day, Year)*
    ☐ I entered using a_____visa which is valid until_____.
        *(Specify Type of Visa)*            *(Month, Day, Year)*

☒ was not inspected and admitted.

    ☒ I entered without documents. Explain: **I crossed the U.S./Mexico border without documents**_____.
    ☒ I entered without inspection. Explain: **I crossed the U.S./Mexico border without inspection**_____.

☐ Other. Explain:

22) I applied on_____ *(Month, Day, Year)* for additional time to stay and it was ☐ granted on_____ *(Month, Day, Year)*
and valid until_____ *(Month, Day, Year)*, or ☐ denied on_____ *(Month, Day, Year)*.

23) Since the date of my first entry, I departed from and returned to the United States at the following places and on the following dates:
*(Please list all departures regardless of how briefly you were absent from the United States.)*

*If you have never departed from the United States since your original date of entry, please mark an X in this box:* ☒

| | Port of Departure *(Place or Port, City and State)* | Departure Date *(Month, Day, Year)* | Purpose of Travel | Destination | |
|---|---|---|---|---|---|
| 1 | Port of Return *(Place or Port, City and State)* | Return Date *(Month, Day, Year)* | Manner of Return | Inspected and Admitted? ☐ Yes ☐ No | |
| 2 | Port of Departure *(Place or Port, City and State)* | Departure Date *(Month, Day, Year)* | Purpose of Travel | Destination | |
| | Port of Return *(Place or Port, City and State)* | Return Date *(Month, Day, Year)* | Manner of Return | Inspected and Admitted? ☐ Yes ☐ No | |

24) Have you ever departed the United States:

    a) under an order of deportation, exclusion, or removal?................................. ☐ Yes ☒ No

    b) pursuant to a grant of voluntary departure?................................. ☐ Yes ☒ No

## PART 4 - INFORMATION ABOUT YOUR MARITAL STATUS AND SPOUSE *(Continued on page 3)*

25) I am not married: ☐
    I am married: ☒

26) If married, the name of my spouse is: *(Last, First, Middle)*

**Flores**    **Claudia**    **Yanira**

27) My spouse's name before marriage was:

**Ramos**

28) The marriage took place in: *(City and Country)*

**Bronx, NY**    **USA**

29) Date of marriage: *(Month, Day, Year)*

~~07/25/2022~~

30) My spouse currently resides at:

*Apt. number and/or in care of*
**765 E. 158St.**
*Number and Street*
**Bronx**    **NY**    **USA**    **10456**
*City or Town*    *State/Country*    *Zip Code*

31) Place and date of birth of my spouse: *(City & Country; Month, Day, Year)*
**Bronx**
**United States**

32) My spouse is a citizen of: *(Country)*

**USA**

33) If your spouse is other than a native born United States citizen, answer the following:

He/she arrived in the United States at: *(Place or Port, City and State)*_____

He/she arrived in the United States on: *(Month, Day, Year)*_____

His/her alien registration number(s) is: A#_____.

He/she was naturalized on: *(Month, Day, Year)*_____ at_____.
                  *(City and State)*

34) My spouse ☒ - is ☐ - is not employed. If employed, please give salary and the name and address of the place(s) of employment.

| Full Name and Address of Employer | | | | | Earnings Per Week *(Approximate)* |
|---|---|---|---|---|---|
| Nuasin Next Generation  180 West 165th St. | Bronx | NY | 10452 | USA | $ 1,816 |
| Nuasin Next Generation  180 West 165th St. | Bronx | NY | 10452 | USA | $ 1,816 |
| | | 77 | | | $ |

*Please continue answers on a separate sheet as needed.*

*(2)*

Form EOIR-42B
Rev. Feb. 2025

## PART 4 - INFORMATION ABOUT YOUR MARITAL STATUS AND SPOUSE *(Continued)*

35) I ☐ - have ☒ - have not been previously married: *(If previously married, list the name of each prior spouse, the dates on which each marriage began and ended, the place where the marriage terminated, and describe how each marriage ended.)*

| Name of prior spouse: *(Last, First, Middle)* | Date marriage began: Date marriage ended: | Place marriage ended: *(City and Country)* | Description or manner of how marriage was terminated or ended: |
|---|---|---|---|
| | | | |

36) My present spouse ☐ - has ☒ - has not been previously married: *(If previously married, list the names of each prior spouse, the dates on which each marriage began and ended, the place where the marriage terminated, and describe how each marriage ended.)*

| Name of prior spouse: *(Last, First, Middle)* | Date marriage began: Date marriage ended: | Place marriage ended: *(City and Country)* | Description or manner of how marriage was terminated or ended: |
|---|---|---|---|
| | | | |

37) Have you been ordered by any court, or are otherwise under any legal obligation, to provide child support and/or spousal maintenance as a result of a separation and/or divorce?   ☐ Yes ☒ No

## PART 5 - INFORMATION ABOUT YOUR EMPLOYMENT AND FINANCIAL STATUS

38) Since my arrival into the United States, I have been employed by the following named persons or firms: *(Please begin with present employment and work back in time. Any periods of unemployment or school attendance should be specified. Attach a separate sheet for additional entries if necessary .)*

| Full Name and Address of Employer | Earnings Per Week *(Approximate)* | Type of Work Performed | Employed From: *(Month, Day, Year)* | Employed To: *(Month, Day, Year)* |
|---|---|---|---|---|
| **Last Transportation** **Tonnell Ave.**    North Bergen  New Jersey  UNITED STATES OF AMERICA | $          0 | **Driver** | 12/09/2024 | PRESENT |
| | $ | | | |
| | $ | | | |

39) If self-employed, describe the nature of the business, the name of the business, its address, and net income derived therefrom:

40) My assets (and if married, my spouse's assets) in the United States and other countries, not including clothing and household necessities, are:

**Self**

Cash, Stocks, and Bonds............................ $ _____
Real Estate............................................... $ _____
Auto (dollar value minus amount owed)....... $ _____
Other (describe on line below)..................... $ _____
_____ TOTAL $ _____

**Jointly Owned With Spouse**

Cash, Stocks, and Bonds. .............................$ _____
Real Estate................................................$ _____
Auto (dollar value minus amount owed)........$ _____
Other (describe on line below). .....................$ _____
_____ TOTAL $ _____

41) I ☐ - have ☐ - have not received public or private relief or assistance (e.g., Welfare, Unemployment Benefits, Medicaid, TANF, AFDC, etc.). If you have, please give full details including the type of relief or assistance received, date for which relief or assistance was received, place, and total amount received during this time: _____

42) Please list each of the years in which you have filed an income tax return with the Internal Revenue Service: _____

**2019 - PRESENT**

Form EOIR-42B
Rev. Feb. 2025

## PART 6 - INFORMATION ABOUT YOUR FAMILY *(Continued on page 5)*

43) I have_____3_____ *(Number of)* children. Please list information for each child below, include assets and earnings information for children over the age of 16 who have separate incomes:

| Name of Child: *(Last, First, Middle)* Child's Alien Registration Number: | Citizen of What Country: Birth Date: *(Month, Day, Year)* | Now Residing At: *(City and Country)* Birth Place: *(City and Country)* | Immigration Status of Child |
|---|---|---|---|
| **Flores, Anthony Alexander** <br> A#: ▮▮▮▮ | **UNITED STATES OF AMERICA** | **Bronx**     **NY** <br> ▮▮▮▮     **United States** | **US Citizen** |
| Estimated Total of Assets: $ _____    Estimated Average Weekly Earnings: $ _____ | | | |
| **Flores, Kayden Peter** <br> A#: ▮▮▮▮ | **UNITED STATES OF AMERICA** | **Bronx**     **NY** <br> ▮▮▮▮     **United States** | **US Citizen** |
| Estimated Total of Assets: $ _____    Estimated Average Weekly Earnings: $ _____ | | | |
| **Flores, Matthew Gael** <br> A#: ▮▮▮▮ | **UNITED STATES OF AMERICA** | **Bronx**     **NY** <br> ▮▮▮▮     **United States** | **US Citizen** |
| Estimated Total of Assets: $ _____    Estimated Average Weekly Earnings: $ _____ | | | |

44) If your application is denied, would your spouse and all of your children accompany you to your:

If you answered "No" to any of the responses, please explain: _____

Country of Birth - ☐ Yes ☐ No

Country of Nationality - ☐ Yes ☐ No

Country of Last Residence - ☐ Yes ☐ No

45) Members of my family, including my spouse and/or child(ren) ☐ - have ☐ - have not received public or private relief or assistance (e.g., Welfare, Unemployment Benefits, Medicaid, TANF, AFDC, etc.). If any member of your immediate family has received such relief or assistance, please give full details including identity of person(s) receiving relief or assistance, dates for which relief or assistance was received, place, and total amount received during this time: _____

46) Please give the requested information about your parents, brothers, sisters, aunts, uncles, and grandparents, living or deceased. As to residence, show street address, city, and state, if in the United States; otherwise show only country:

| Name: *(Last, First, Middle)* Alien Registration Number: | Citizen of What Country: Birth Date: *(Month, Day, Year)* | Relationship to Me: Birth Place: *(City and Country)* | Immigration Status of Listed Relative |
|---|---|---|---|
| **Caballero, Maria Orbelina** <br> A#: ▮▮▮▮ | ▮▮▮▮ | **Mother** <br> **San Salvador**    **El Salvador** | **None** |
| Complete Address of Current Residence, if Living: _____ | | | |
| A#: _____ | _____ | _____ | |
| Complete Address of Current Residence, if Living: _____ | | | |

79

*Please continue answers on a separate sheet as needed.*

*(4)*

## PART 6 - INFORMATION ABOUT YOUR FAMILY *(Continued)*

***IF THIS APPLICATION IS BASED ON HARDSHIP TO A PARENT OR PARENTS, QUESTIONS 47-50 MUST BE ANSWERED.***

47) If your parent is not a citizen of the United States, give the date and place of arrival in the United States including full details as to the date, manner, and terms of admission into the United States: _____

48) My father ☐ - is ☐ - is not employed. If employed, please give salary and the name and address of the place(s) of employment.

| Full Name and Address of Employer | Earnings Per Week *(Approximate)* |
|---|---|
| | $ |

49) My mother ☐ - is ☐ - is not employed. If employed, please give salary and the name and address of place(s) of employment.

| Full Name and Address of Employer | Earnings Per Week *(Approximate)* |
|---|---|
| | $ |

50) My parent's assets in the United States and other countries not including clothing and household necessities are:

**Assets of father consist of the following:**
Cash, Stocks, and Bonds............................ $ _____
Real Estate............................................... $ _____
Auto (dollar value minus amount owed)....... $ _____
Other (describe on line below)..................... $ _____
_____ **TOTAL** $ _____

**Assets of mother consist of the following:**
Cash, Stocks, and Bonds. ............................ $ _____
Real Estate................................................ $ _____
Auto (dollar value minus amount owed)........ $ _____
Other (describe on line below). ..................... $ _____
_____ **TOTAL** $ _____

## PART 7 - MISCELLANEOUS INFORMATION *(Continued on page 6)*

51) I ☐ - have ☒ - have not entered the United States as a crewman after June 30, 1964.

52) I ☐ - have ☒ - have not been admitted as, or after arrival in the United States acquired the status of, an exchange alien.

53) I ☐ - have ☒ - have not submitted address reports as required by section 265 of the Immigration and Nationality Act.

54) I ☒ - have ☐ - have never (either in the United States or in any foreign country) been arrested, summoned into court as a defendant, convicted, fined, imprisoned, placed on probation, or forfeited collateral for an act involving a felony, misdemeanor, or breach of any public law or ordinance(including, but not limited to, traffic violations or driving incidents involving alcohol). *(If answer is in the affirmative, please give a brief description of each offense including the name and location of the offense, date of conviction, any penalty imposed, any sentence imposed, and the time actually served. You are required to submit documentation of any such occurrences.)*

**I was arrested on February 21, 2015 in Union City, NJ and charged with NJ 2C: 12-1A, simple assault. On March 19, 2015, all charges were dismissed by the prosecution.**
**I was arrested on May 19, 2019 in Bronx, NY and charged with VTL 1192.03; I was convicted of VTL 0375.12A, Equipment Violation, Tint Violation. I was sentences to time served and fine.**

55) Have you ever served in the Armed Forces of the United States? ☐ Yes ☒ No. If "Yes" please state branch *(Army, Navy, etc.)* and service number: _____

Place of entry on duty: *(City and State)* _____

Date of entry on duty: *(Month, Day, Year)* _____ Date of discharge: *(Month, Day, Year)* _____

Type of discharge: *(Honorable, Dishonorable, etc.)* _____

I served in active duty status from: *(Month, Day, Year)* _____ to    *(Month, Day, Year)* _____

56) Have you ever left the United States or the jurisdiction of the district where you registered for the draft to avoid being drafted into the military or naval forces of the United States?    ☐ Yes ☒ No

80
*Please continue answers on a separate sheet as needed.*
*(5)*

Form EOIR-42B
Rev. Feb. 2025

## PART 7 - MISCELLANEOUS INFORMATION *(Continued)*

57) Have you ever deserted from the military or naval forces of the United States while the United States was at war?  ☐ Yes ☒ No

58) If male, did you register under the Military Selective Service Act or any applicable previous Selective Service (Draft) Laws?  ☐ Yes ☒ No
If "Yes," please give date, Selective Service number, local draft board number, and your last draft classification: _____

59) Were you ever exempted from service because of conscientious objection, alienage, or any other reason?  ☐ Yes ☒ No

60) Please list your present or past membership in or affiliation with every political organization, association, fund, foundation, party, club, society, or similar group in the United States or any other place since your 16th birthday. Include any foreign military service in this part. If none, write "None." Include the name of the organization, location, nature of the organization, and the dates of membership.

| Name of Organization | Location of Organization | Nature of Organization | Member From: *(Month, Day, Year)* | Member To: *(Month, Day, Year)* |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

61) Have you ever:

☐ Yes ☒ No    been ordered deported, excluded, or removed?

☐ Yes ☒ No    overstayed a grant of voluntary departure from an Immigration Judge or the Department of Homeland Security (DHS), formerly the Immigration and Naturalization Service (INS)?

☐ Yes ☒ No    failed to appear for removal or deportation?

62) Have you ever been:

☐ Yes ☒ No    a habitual drunkard?

☐ Yes ☒ No    one whose income is derived principally from illegal gambling?

☐ Yes ☒ No    one who has given false testimony for the purpose of obtaining immigration benefits?

☐ Yes ☒ No    one who has engaged in prostitution or unlawful commercialized vice?

☐ Yes ☒ No    involved in a serious criminal offense and asserted immunity from prosecution?

☐ Yes ☒ No    a polygamist?

☐ Yes ☒ No    one who brought in or attempted to bring in another to the United States illegally?

☐ Yes ☒ No    a trafficker of a controlled substance, or a knowing assister, abettor, conspirator, or colluder with others in any such controlled substance offense (not including a single offense of simple possession of 30 grams or less of marijuana)?

☐ Yes ☒ No    inadmissible or deportable on security-related grounds under sections 212(a)(3) or 237(a)(4) of the INA?

☐ Yes ☒ No    one who has ordered, incited, assisted, or otherwise participated in the persecution of an individual on account of his or herrace, religion, nationality, membership in a particular social group, or political opinion?

☐ Yes ☒ No    a person previously granted relief under sections 212(c) or 244(a) of the INA or whose removal has previously been cancelled under section 240A of the INA?

If you answered "Yes" to any of the above questions, explain: _____

*Please continue answers on a separate sheet as needed.*
*(6)*

Form EOIR-42B
Rev. Feb. 2025

## PART 7 - MISCELLANEOUS INFORMATION *(Continued)*

63) Are you the beneficiary of an approved visa petition? ☒ Yes ☐ No

If yes, can you arrange a trip outside the United States to obtain an immigrant visa? ☐ Yes ☒ No If no, please explain:

**Although I am the beneficiary of an approved I-130, I will trigger a ten year bar on admission should I leave the United States without an I-601A provisional waiver, which I cannot file as I am in removal proceedings.**

64) Name of School, Type of School, Degree Earned / Date (if any), Location (City/Country), Attended From (MM/YY) To (MM/YY)

65) The following certificates or other supporting documents are attached as part of this document. : (Refer to the Instructions for documents which should be attached.)

**Please see attached exhibit list**

## PART 8 - SIGNATURE OF PERSON PREPARING FORM, IF OTHER THAN APPLICANT

*(Read the following information and sign below)*

I declare that I have prepared this application at the request of the person named in Part 1, that the responses provided are based on all information of which I have knowledge, or which was provided to me by the applicant, and that the completed application was read to the applicant in a language the applicant speaks fluently for verification before he or she signed the application in my presence. I am aware that the knowing placement of false information on the Form EOIR-42B may subject me to civil penalties under 8 U.S.C.§1324c.

| Signature of Preparer: | Print Name: | Date: |
|---|---|---|
| | **Lindsey  L. Gauzza** | |

| Daytime Telephone#: | Address of Preparer: *(Number and Street, City, State, Zip Code)* |
|---|---|
| **(212) 791-7608** | **Law Office of Cheryl R David**    **299 Broadway, Ste. 706,  New York, NY 10007** |

*Please continue answers on a separate sheet as needed.*

(7)

Form EOIR-42B
Rev. Feb. 2025

## PART 9 - SIGNATURE

### APPLICATION NOT TO BE SIGNED BELOW UNTIL APPLICANT APPEARS BEFORE AN IMMIGRATION JUDGE

I swear or affirm that I know the contents of this application that I am signing, including the attached documents and supplements, and that they are all true to the best of my knowledge, taking into account the correction(s) numbered_____to_____, if any, that were made by me or at my request.

_____
*(Signature of Applicant or Parent or Guardian)*

Subscribed and sworn to before me by the above-named applicant at _____

_____
*Immigration Judge*

_____
*Date (Month, Day, Year)*

## PART 10 - PROOF OF SERVICE

I hereby certify that a copy of the foregoing Form EOIR-42B was:  ☐ - delivered in person  ☐ - mailed first class, postage prepaid

on_____to the Assistant Chief Counsel for the DHS (U.S. Immigration and Customs Enforcement - ICE)
   *(Month, Day, Year)*

at _____
   *(Number and Street, City, State, Zip Code)*

☒ No service needed. I electronically filed this document, and the opposing party is participating in ECAS.

_____
*Signature of Applicant (or Attorney or Representative)*

*Please continue answers on a separate sheet as needed.*
(8)

Form EOIR-42B
Rev. Feb. 2025

# EXHIBIT G

Clara Lluberes
780 E. 158 street
Bronx, NY 10456
(917) 557-0483

February 8, 2026

To Whom It May Concern:

I am writing this letter in support of Peter Flores whom I have had the privilege of knowing personally for over five years. I provide this letter as a close family friend who has had consistent and direct knowledge of his character, values, and the way he lives his life on a daily basis.

During the time I have known Peter, he has demonstrated himself to be a hardworking, honest, and responsible individual. He is someone who takes pride in earning an honest living and providing for his family. He has always shown a strong work ethic, reliability, and respect for others, regardless of circumstance. I have never known him to be involved in any type of criminal, or violent behaviors or activities that would reflect poorly on his character.

What stands out most about Peter, is his devotion to his family. He is a dedicated husband to his wife and a loving, involved father to his three children. His family is clearly the center of his life, and he consistently prioritizes their well-being, stability, and emotional support. The bond he shares with his children is evident, and his absence has placed a significant emotional and financial hardship on his family.

As a person, Peter is respectful, calm, and trustworthy. He is the type of individual who avoids conflict, follows rules, and strives to do what is right. He treats others with kindness and dignity and is well-regarded by those who know him. In our interactions over the years, he has consistently shown integrity, humility, and accountability. Peter has a respectful and loving care even for seniors citizen. Every time he sees my 90 years old father he greed him with a tender loving and respectful way.

Based on my personal knowledge and experience with Peter, I firmly believe that he is a person of good moral character who poses no threat to the community. On the contrary, he is a positive presence and a contributing member of society whose continued detention has caused unnecessary hardship to his family.

I respectfully ask that you give this letter serious consideration when reviewing his case. I am confident that allowing Peter Flores to return to his family and continue his life would be in the best interest of his children, his wife, and the community as a whole.

Thank you for your time and consideration.

Sincerely,

Clara Lluberes

85

Jacinto Herrera
Bronx, New York
917-453-6478
jherrera158@gmail.com

February 8, 2026

To Whom It May Concern,

I am writing this letter in support of Peter Flores, whom I have known personally for over five years. During this time, I have had the opportunity to know him not only as an individual, but also as a family man, neighbor, and professional, and I can confidently speak to his strong character and values.

Peter is a devoted father and a caring husband who places great importance on his family. He is consistently present at family gatherings and makes a clear effort to remain actively involved in the lives of those closest to him. His commitment to his family reflects his sense of responsibility, stability, and genuine care for others.

As a neighbor, Peter is reliable, respectful, and trustworthy. He is someone who can be depended upon and who contributes positively to the community around him. He treats others with courtesy and consideration and has earned the respect of those who know him.

Peter also takes great pride in his work and approaches his professional responsibilities with dedication and integrity. He is dependable, hardworking, and attentive to detail, consistently striving to do his best in everything he undertakes. His work ethic and accountability are evident in the way he carries himself and fulfills his obligations.

Based on my experience, I believe Peter Flores is a person of strong moral character and sound judgment. I offer this reference with confidence and without reservation. I am certain he would be a positive and responsible presence in any situation that requires trust, reliability, and good character.

Should you require any additional information, please do not hesitate to contact me.

Sincerely,


Jacinto Herrera

To Whom It May Concern,

My name is Erica Toribio, and I am writing this letter as a character reference for Peter Flores. I have known Peter for approximately nine (9) years, and during this time I have had the opportunity to know him as a person, a family man, and a member of the community.

Peter is a respectful, honest, and trustworthy individual. He has always shown good character, strong values, and respect toward others. In all the years I have known him, I have never known him to be violent, irresponsible, or harmful to anyone. On the contrary, he is calm, kind, and always willing to help those around him.

Peter is also a devoted family man. He has a beautiful family and children who depend on him emotionally and financially. He takes his role as a father seriously and always strives to be a positive influence in his children's lives. His family means everything to him, and his absence has caused significant emotional hardship for them.

I truly believe that Peter is a good person who deserves the opportunity to remain with his family. He has strong ties to his loved ones and has shown that he is capable of being a responsible, supportive, and caring individual.

I respectfully ask that you take this letter into consideration when reviewing Peter Flores' case. I strongly believe he is not a danger to the community and that he would continue to be a positive and productive presence if given the chance.

Thank you for your time and consideration.

Sincerely,

Erica Toribio

Phone: 347-375-3660

Email: toribioerica67@gmail.com

2/7/2026

To Whom it may concern:

I, Joel Rodriguez, have known Peter Flores for the past four to 3 years. He is married to my good friend of 17 years, Claudia Ramos, and together they have two children who are Kayden and Matthew. During the time I have known Peter, he has consistently shown himself to be a loving father and kind son in-law to Claudia's family. He makes time to support and care for his family. I have personally witnessed the way he interacts with his wife and children displaying  a positive, up beat and caring approach. Peter is a good man and an exemplary father and husband.

If there are any other questions, I may be reached via email at Joel.ro20@gmail.com

Thank you,

Joel Rodriguez

89

2/7/2026

To Whom it may concern:

I, Patricia Ascencio, have known Peter Flores for the past four years. He is married to my cousin, Claudia Ramos, and together they have two children, Kayden and Matthew. During the time I have known Peter, he has consistently shown himself to be a devoted and supportive husband and father. He is always willing to help and support both his in-law family and our extended family whenever needed. I have personally witnessed the way he parents his children with patience, kindness, and a positive, gentle approach, always putting their well-being first.

If there are any other questions, I may be reached via email at P.ascencio8@gmail.com

Thank you,

Patricia Ascencio

90

February 7, 2026

**Name**: Melissa Alston
**Date of Birth**: 01/29/1987
**Place of Birth**: Bronx, New York
**Current Address**: 28 Fieldstone Drive, Apt 12, Hartsdale New York 10530

To Whom It May Concern,

I am writing to offer my strongest and most unequivocal support for Peter Flores. It is with deep sincerity that I provide this character statement, as I have had the privilege of knowing him for the past five years and have witnessed firsthand the exceptional husband, father, and person he is. I respectfully ask that this letter be given full consideration when evaluating his case, as his presence is vital to the wellbeing of his family and community.

My relationship with Peter Flores is rooted in both trust and close personal connection. I have been dear friends with his wife for over ten years, and through that friendship I have been able to observe the life they have built together,  one grounded in love, stability, and mutual respect. I attended their wedding and have shared in many of their most meaningful life events since then. Few moments have been more moving than watching them grow into devoted parents to their two young children, now just one and three years old.

In addition to caring for their young children, his wife is now carrying an extraordinary and unexpected responsibility during his detention. She has taken on the full-time care of Peter's son,her stepson, who does not have a present mother. What was once a shared parental commitment is now resting entirely on her shoulders. She is navigating the emotional, logistical, and financial demands of supporting three children without the partnership of her husband. This situation is not only overwhelming but unsustainable without his return. His presence is essential to maintaining the stability, structure, and care that all three children deserve.

Peter Flores is, in every sense, a devoted and hands-on father. He is deeply involved in the daily care, emotional development, and nurturing of his children. These are critical developmental years, and his absence would create a profound emotional and psychological void in their lives. His children look to him for safety, guidance, and unconditional love and he provides all three consistently. It is not an exaggeration to say that he is a central pillar of their stability.

As a husband, he demonstrates steadfast partnership and responsibility. Their marriage is a true example of teamwork, with both parents fully committed to creating a secure and loving home. His wife relies on him not only for financial support but for emotional strength, shared decision-making, and the countless responsibilities that come with raising very young children. The hardship his detention has already created is deeply felt, and prolonged separation would impose an extraordinary burden on this young family.

91

Equally compelling is his character. Peter Flores is a man of integrity who believes firmly in doing what is right. He is respectful, conscientious, and thoughtful in his interactions with others. Over the years, I have seen him consistently put the needs of his family before his own, make responsible choices, and conduct himself with humility and quiet strength. He is dependable to his core, someone who shows up, follows through, and can be trusted without hesitation.

His work ethic further reflects his character. He is diligent, responsible, and committed to providing a better life for his family. He understands the value of hard work and approaches his responsibilities with seriousness and pride. Individuals like Peter Flores strengthen the fabric of our communities, they work, they care for their families, and they contribute positively to those around them.

It is important to emphasize that his detention does not impact him alone; it reverberates through the lives of his wife and very young children, who depend on him daily. The loss of a parent at such formative ages can have lasting consequences. Keeping this family together is not only compassionate, it supports the stability and healthy development of two innocent children whose lives are anchored by their father's presence.

Based on the person I know him to be, I can state with complete confidence that Peter Flores is not a flight risk. He is deeply rooted in his family, devoted to his responsibilities, and committed to continuing the life he has built. Given the opportunity, he will continue to act with the same integrity and dedication that have defined his life thus far.

I respectfully urge you to consider the totality of his character, the strength of his family ties, and the significant hardship his continued detention would impose. Granting his release would allow him to return to the role he fulfills so faithfully — that of a loving father, committed husband, and responsible member of society.

Thank you for your time, your careful review, and the consideration you give to cases that profoundly affect families. I offer this letter with the utmost sincerity and without reservation in my support of Peter Flores..

Please feel free to contact me should you require any further information.

**Respectfully for your Consideration,**

Melissa Alston
28 Fieldstone Drive Apt. 12C
Hartsdale, New York 10530
917-697-2820
melissa.alston@icloud.com

To whom this may concern,

My name is Javier Flores and I have known Peter Flores for coming on 6 years. Peter is married to my cousin and he is an outstanding person, great father, great friend, and hard worker. Peter is committed to his family and is great role model to his children. If you have any questions regarding my statement, please contact me by email to Javier112690@yahoo.com

Sincerely,

Javier Flores

# EXHIBIT H

94

 **New Jersey Courts**
Independence · Integrity · Fairness · Quality Service

Administrative Office of the Courts



UNION CITY MUNICIPAL COURT (0910)
3715 PALISADE AVE
UNION CITY , NJ 07087
(201) 348-5763

## CERTIFICATION OF DISPOSITION

Complaint Number: 0910 W 2015 000252

Offense Date: 02/21/2015

Defendant Name: PETER A FLORES

Complainant: P.O. J KAMEL #433

Attorney Name:

**Offense Information**

| Offense | Auxiliary Offense | Amended Offense | Plea | Finding | Sentence | Disposition Date |
|---|---|---|---|---|---|---|
| 2C:12-1A SIMPLE ASSAULT | | | NOT GUILTY | DISM - PROS MOTION/REQ OF VIC | | 03/19/2015 |

**Certification Comment(s):**

This is a certified true and accurate disposition obtained from the electronic records of UNION CITY MUNICIPAL COURT.

Signature: /S/DORYS ROSADO

Date: 07/29/2024



Page 1 of 1

Certificate #: U-0000036454-N



## BRONX CRIMINAL COURT
265 E 161 Street, Bronx, NY 10451

**NO FEE**
Non-Public
Version

Court ORI: NY0620333

| The People of the State of New York | Certificate of Disposition | |
|---|---|---|
| VS. | Docket Number: | CR-013719-19BX |
| Peter A. Caballeroflores | Legacy Docket Number: | 2019BX013719 |
| | CJTN: | 69020008L |
| | NYSID: | 14670372Q |

Defendant DOB: ▮▮▮▮▮▮▮▮

Arrest Date: **05/19/2019**    Arraignment Date: **05/19/2019**

THIS IS TO CERTIFY that the undersigned has examined the files of the **Bronx Criminal Court** concerning the above entitled matter and finds the following:

| Count # | Charge | Charge Weight | Disposition | Disposition Date |
|---|---|---|---|---|
| 1 | VTL 1192 03 UM DWI- 1st Offense **SEALED 160.55** | UM | Covered by (Count #4) | 03/01/2021 |
| 2 | VTL 1192 01 I DWAI Alcohol **SEALED 160.55** | I | Covered by (Count #4) | 03/01/2021 |
| 3 | VTL 1192 02 UM Oper MV Bac .08 Of 1% - 1st Off **SEALED 160.55** | UM | Covered by (Count #4) | 03/01/2021 |

| Count # | Incident Date | Conviction Charge | Conviction Charge Description | Charge Weight | Conviction Type | Conviction/ Sentence Date | Sentence Highlight |
|---|---|---|---|---|---|---|---|
| 4 | 05/19/2019 | VTL 0375 12A **SEALED 160.55** | Equip Vio:Windshield Tint Viol | I | Pled Guilty | Conv: 03/01/2021 Sent: 03/01/2021 | • Imprisonment (Time Served) • Surcharge (MS ($83.00), CVAF ($5.00) - due 03/01/2021) |

**All fines, fees & surcharges imposed at sentence are paid in full.**

Charge Weight Key: I=Infraction; V=Violation; AM, BM=Class Misdemeanor; UM=Unclassified Misdemeanor; AF, BF, CF, DF, EF=Class Felony

Dated: **August 12, 2024**

_____    _____
**Chief Clerk/Clerk of the Court**

CAUTION: THIS DOCUMENT IS NOT OFFICIAL UNLESS EMBOSSED WITH THE COURT SEAL

All marijuana convictions under PL 221.05, PL 221.10, PL 221.15, PL 221.20, PL 221.35 or PL 221.40 —including any appearing on this certificate of disposition— are vacated, dismissed, sealed, and expunged. It is an unlawful discriminatory practice for any entity to make any inquiry about such an expunged conviction or to use such an expunged conviction adversely against an individual in any form of application or otherwise—unless specifically required or permitted to do so by statute. It shall be an unlawful discriminatory practice, unless specifically required or permitted by statute, for any person, agency, bureau, corporation or association, including the state and any political subdivision thereof, to make any inquiry about, whether in any form of application or otherwise, or to act upon adversely to the individual involved, any arrest or criminal accusation of such individual not then pending against that individual which was followed by a termination of that criminal action or proceeding in favor of such individual, as defined in subdivision two of section 160.50 of the criminal procedure law, or by an order adjourning the criminal action in contemplation of dismissal, pursuant to section 170.55, 170.56, 210.46, 210.47, or 215.10 of the criminal procedure law, or by a youthful offender adjudication, as defined in subdivision one of section 720.35 of the criminal procedure law, or by a conviction for a violation sealed pursuant to section 160.55 of the criminal procedure law or by a conviction which is sealed pursuant to section 160.59 or 160.58 of the criminal procedure law, in connection with the licensing, housing, employment, including volunteer positions, or providing of credit or insurance to such individual; provided, further, that no person shall be required to divulge information pertaining to any arrest or criminal accusation of such individual not then pending against that individual which was followed by a termination of that criminal action or proceeding in favor of such individual, as defined in subdivision two of section 160.50 of the criminal procedure law, or by an order adjourning the criminal action in contemplation of dismissal, pursuant to section 170.55 or 170.56, 210.46, 210.47 or 215.10 of the criminal procedure law, or by a youthful offender adjudication, as defined in subdivision one of section 720.35 of the criminal procedure law, or by a conviction for a violation sealed pursuant to section 160.55 of the criminal procedure law, or by a conviction which is sealed pursuant to section 160.58 or 160.59 of the criminal procedure law. An individual required or requested to provide information in violation of this subdivision may respond as if the arrest, criminal accusation, or disposition of such arrest or criminal accusation did not occur. The provisions of th

# EXHIBIT I

97













103



104



105







108





111





113



114



115



116







9







122